## Exhibit 5 - Class Member List

| Name |
| --- |
| Abdallah, Richard R |
| Abdullah,Ali-Muhammad |
| Abdur-Rahman,Khalil |
| Abdussatar,Rasool I |
| Abernathy,Monolito Y |
| Acierno,Michelle M |
| Acoff,Johnnisa D |
| Adams,Antonio |
| Adams,Kerry M |
| Adams,Richard C |
| Adams,William M |
| Adcox,Timothy M |
| Addie,Larry |
| Adebesin,Hakeem O |
| Adipietro,Louis |
| Adkins,Cynthia R |
| Adkins,David M |
| Adkins,Jason M |
| Agee,Kevin |
| Alberty,Angelo A |
| Alburquerque,Joseph |
| Aldridge,Scott A |
| Alexander, Sharon |
| Alexander,Alvencil L |
| Alexander,David A |
| Alexander,Juwanda R |
| Alexander,Michael A |
| Alford,Anthony |
| Alford,Robert B |
| Ali, S.Latif I |
| Ali,Wendy M |
| Alicea,Angela M |
| Alikic,Emil |
| Alikic,Jemal |
| Allan,Brian P |
| Allen II,James |
| Allen,Aaron |
| Allen,Christopher B |
| Allen,Ginia L |
| Allen,Kenneth J |
| Allen,Rochelle D |
| Allen,Ryan P |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Allen,Sonya V |
| Allen,Tanya |
| Allen,Taurye V |
| Allender,James M |
| Allerton,Rochelle M |
| Allman, Christopher J |
| Allmond-Williams,Renee |
| Almaguer,Christopher B |
| Almeida,Alan E |
| Almeida,Joyce M. |
| Alsaifi,Housam I |
| Aluma,Karen |
| Alvarado,Phillip M |
| Alvarez,Alfredo |
| Alvarez,Sonia |
| Ambrose,Frank J |
| Ambrose,Matthew R |
| Amparo,Victoria R |
| Anderson III,Charles E |
| Anderson, Desmond |
| Anderson, Reginald |
| Anderson,Adam J |
| Anderson,Amanda A |
| Anderson,Andrew J |
| Anderson,Dominique A |
| Anderson,Douglas R |
| Anderson,Dwayne D |
| Anderson,John |
| Anderson,Justyn B |
| Anderson,Lee D |
| Anderson,Samuel L |
| Anderson,Sheila L |
| Andino,Antonio D |
| Andrejcak,Patrick D |
| Andrekovic,Harvey M |
| Andrew,Donzell A |
| Andrews,Cherie M |
| Andrews,Diane M |
| Andrews,James M |
| Andrews,John W |
| Andrews,Justin |
| Andrews,Neil P |

## Exhibit 5 - Class Member List

| Name |
|---|
| Andrich,Jason W |
| Angell, Mark J |
| Angelo,Daniel C |
| Ansari,Francine |
| Anthony,Richard |
| Antonio, Randy N |
| Apicella,Annette F |
| Aponte,Dante N |
| Appleby,Jess A |
| Appleton,Jeffery |
| Appleton,Paul H |
| Appleton,Stanley |
| Appling,Lyndsey M |
| Aquilano,Andrew P |
| Arbaugh,Jason P |
| Arensberg,Theodore |
| Arguelles,Roberto T |
| Arkley,David T |
| Armelli,Thomas E |
| Armeni,Richard J |
| Arnold,Cody L |
| Arnold,Patsy A. |
| Artino,Joseph G |
| Artis,Mildred E |
| Ashbrook,Mark W |
| Ashley,Joseph W |
| Ashley,Nicholas J |
| Astronskas,Mark A |
| Atanacio,Raul |
| Atlas,Carla J |
| Augustin,Andrew R |
| Ausbrook,Sharin |
| Austin,David G |
| Austin,James M |
| Austin,Midola B |
| Avant,Anthony |
| Babb,Mark A |
| Bachman,Jennifer L |
| Baddger,Renwick B |
| Baeppler,Matthew M |
| Baeppler,Paul A |
| Bailey,Charles M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bailey,Crystal D |
| Bailey,Khsina X |
| Bailey,Melissa |
| Bailey,Rodriquez |
| Bajzer,Garret E |
| Bakeman,Ronald B |
| Baker II,Tony |
| Baker,Charles W |
| Balak, Oksana |
| Baldwin,Esta F |
| Ball,John K |
| Ballah,Elijah F |
| Ballard,Deborah E |
| Banda,Jane L |
| Bank, Michael A |
| Banks,Henry |
| Banks,Jerrel C |
| Banks,Jerry A |
| Banks,Lee Andre A |
| Banks,Ralph W |
| Barbossa, Joseph R |
| Barkley,Randall S. |
| Barko,Cari A |
| Barnes,Brooklyn M |
| Barnes,Difranco |
| Barnes,Kathleen |
| Barnes,Melvin |
| Barnes,Thomas R |
| Barnett,Gregory C |
| Barnett,Vernon |
| Barnhart,Russell T |
| Barnhill,Frederick L |
| Baroni,Daniel J |
| Barrett, Mark P |
| Barrett,Patrick K |
| Barroso,Luis |
| Barrow,Ferdinand |
| Barrow,Jerome |
| Barrow,Kelvin |
| Barrow,Reginald N |
| Barry,Thomas W |
| Bartell,Gary E |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bartholomew,Jeffrey W |
| Bartkowski,Jennifer L |
| Bartlebaugh,Charles L |
| Bartolozzi,Lino E |
| Bartos,Robert A |
| Basch,Christopher S |
| Basile,Adam P |
| Bates,Joseph M |
| Bates,Marcellus N |
| Bates,Stephen W |
| Batie,Walter S |
| Batie,Walter S |
| Battle III,Charles E |
| Bauckman,William J |
| Baucum,Ross R |
| Bauhof, Kaile T |
| Bauhof,Shane T |
| Baumann, Kyle R |
| Baumgartner, Andrew C |
| Bayness,Omar K |
| Bayness,Ricardo A |
| Bays,Andre L |
| Bays,Robert L |
| Bazilius,Michael R |
| Beach,Nicholas J |
| Beachum,Felisha |
| Beasley,Brionna L |
| Beavers, Pamela L |
| Beavogui,Siba B |
| Bechtold,Michael J |
| Beck,Shavanda L |
| Becka,Patrick A |
| Beckman,Dale A |
| Beckner,Stephen W |
| Beckwith,Cory M |
| Beckwith,Paul E |
| Beddard,Reginald E |
| Begin, Kevin J |
| Beitel,Stephen R |
| Bell Jr.,Albert |
| Bell,Alexandra V |
| Bell,Antoine D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bell,Darrick D |
| Bell,Darrick E |
| Bell,Micah M |
| Bell,Raymond T |
| Bella,Hailey E |
| Bellanca,James M |
| Belle,Michael J |
| Bellflower,Vito J |
| Bellomy,James K |
| Bellomy,Jonathon C |
| Beltran Jr,Juan |
| Belville, Alyssa D |
| Bement,Brandon A |
| Bender,David A |
| Benedict,Scott W |
| Benedictis,Paul M |
| Benjamin,Priscilla D |
| Benn,Rose M |
| Bennett,Chris L. |
| Bennett,Jacquelyn N |
| Bennett,Marcus T |
| Bennett,Ricky |
| Benning,Brittany J |
| Bennington,Jesse R |
| Benoit, Gary J |
| Benson,Richard A |
| Bentley,Barry A |
| Bentley,Barry G |
| Bentley,James T |
| Benton,George W |
| Benz,Corey M |
| Benz,Michael D |
| Berger, Tracey |
| Berigan,Kevin A |
| Bernath,Daniel K |
| Bernauer,Brian T |
| Berry,Robert D |
| Berry,Ronald P |
| Berry-Wheatley,Mawanda |
| Berton,Robert M |
| Besserer,Brian K |
| Best,Jenifer |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bester,Irene |
| Betley,Brandon R |
| Betley,Bret M |
| Betley,Brian W |
| Betley,Michael J |
| Beveridge,Robert J |
| Beverly,Frederick J |
| Bezak,James |
| Bias,Samantha |
| Bickerstaff,Mark A |
| Biggers,Nicole L. |
| Biggins,Martin P. |
| Bigsby,Carl L |
| Bileci, Anna M |
| Bilko,Lynn M |
| Billett,Michael A |
| Billups,Joseph L |
| Bilyashevich,Pavlo |
| Bindel,Gail L |
| Bindernagel,Terry A |
| Bings,Rashon L |
| Bishop,Patrick M |
| Bishop,Robert K |
| Bittel,Ryan A |
| Bjelopera,Manda J |
| Black,Douglas |
| Black,John E |
| Black,Kiana D |
| Blackmon,Tia M |
| Blade,Jordan A |
| Blaha,Samantha L |
| Blaine,Mark A |
| Blake,Jarrod M |
| Blake,Michael E |
| Blakey,LaShaye |
| Blasco,Amy R |
| Blaze,Keith T |
| Bledsoe,Aaron A |
| Bledsoe,Cassandra A |
| Blevins,Jonathan |
| Blevins,Lisa A |
| Block,Patricia A. |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bloodsaw,Cornell |
| Blue,Rayshon |
| Bobbitt,Mary A |
| Bober,Michael A |
| Bock,David L |
| Boddy,Charles |
| Bodnar,Matthew B |
| Boehnlein,John A |
| Bogart, Susan M |
| Bogovic,Zdravko V |
| Bohlen,Taylor S |
| Bohlke,James M |
| Bolden,Aliyah M |
| Bolden,Charles B |
| Bolden,Marlon |
| Boll,Kevin T |
| Bolon,Frank E |
| Bolyard,Edward E |
| Bonner,Willie J |
| Bonsel, Todd J |
| Booker,William E |
| Borden,David W |
| Borden,Michael R |
| Borders,Dwayne K |
| Borgione,Brian A |
| Bosques,Luz E |
| Bostic,Bryan R |
| Bott, Cameron J |
| Bottone,Rochelle M |
| Boumis,John |
| Bounds,Arlyn C |
| Bouye, Dominique S |
| Bouyer,Ricky |
| Bovenzi,Joseph A |
| Bowen,Anthony J |
| Bower,Bradley C |
| Bowers,Carl |
| Bowman,Jamal W |
| Bowman,Richard J |
| Bowser,Thomas J |
| Box,James E |
| Box,Paul D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Boyd,Cardell |
| Boyd,John H |
| Boyd,Johnshae T |
| Boyd,Michael E |
| Boyer, Larry G |
| Boyer,Genese D |
| Boykin,David E |
| Boyle,Neil J |
| Bracken, Gary R |
| Bracken,Shelly A |
| Bradley,Carlos O |
| Bradley,Jossie A |
| Bradley,Thomas A |
| Bradley,Tito M |
| Brady,Edward G |
| Brady,Kevin J |
| Bragg,William M |
| Brand,Tony L |
| Brandt,Michael E |
| Branner Sr.,Bernard V |
| Bray, Aaron |
| Bray,Robbin |
| Brazytis, Nathan T |
| Brazzell Jr,Lorenzo |
| Breads,Alexis L |
| Bremer,Jeffrey C |
| Brenner,Ryan A |
| Bresnahan,James P |
| Brewer,Debra Y |
| Brick, Justin F |
| Bridges,Matthew L |
| Bright,Margaret L |
| Brill,Daniel A |
| Brill,James A |
| Brinker,Brian A |
| Brinkhoff,Leroy |
| Britten,Jamusca D |
| Britton, Rose M |
| Brody,Byron J |
| Bronish,James J |
| Bronson,Gerald E |
| Brooks,James A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Brooks,Justin A |
| Brooks,Nathan J |
| Brosman,Michael L |
| Brothers,Curtis L |
| Brown Jr,Kenneth |
| Brown Jr,Michael E |
| Brown, Benjamin R |
| Brown,Aaron J |
| Brown,Anthony |
| Brown,Arthur L |
| Brown,Arthur M |
| Brown,Carolyn E |
| Brown,Dalanti A |
| Brown,De'Onti D |
| Brown,Donell M |
| Brown,Donna J |
| Brown,Eddie |
| Brown,Frank D |
| Brown,Fred A |
| Brown,Jimmy E |
| Brown,Johnae D |
| Brown,Jonathan E |
| Brown,Justin L |
| Brown,Malcolm J |
| Brown,Matthew R |
| Brown,Maurice P |
| Brown,Michael J |
| Brown,Mujahid S |
| Brown,Quenton D |
| Brown,Rhonda M |
| Brown,Roland B |
| Brown,Suellen L |
| Brown,Susan J |
| Brown,Tshaka A |
| Browne,Elandra C |
| Bruening,Carolyn R |
| Bruner,Heather L |
| Bruner,Michael S |
| Brunner,Brian J |
| Bryant,Alexander |
| Bryant,Dale Y |
| Bryant,James D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Bryson,Roland N |
| Brzeski,Kevin P |
| Brzoska,Martin R |
| Buccini,Albert J |
| Buchanan, Kathy L |
| Buckon,Brian |
| Budny,Michael R |
| Buettner,Charles A |
| Buffington,Rudolph V |
| Buford,Diane D |
| Bunch,Donald P |
| Burant,Raymond E |
| Burchak,Eric G |
| Burdine Jr,Brent E |
| Burgess,Marcus R |
| Burgio,Paul |
| Burgner,Kim A |
| Burgos,Benny |
| Burke,David G |
| Burke,George C |
| Burke,Ronald L |
| Burke,Thomas M |
| Burkhardt,Phillip D |
| Burkhart, Mark W |
| Burks,Glenn F |
| Burks,Linda |
| Burks,Tonya D |
| Burns,Brady D |
| Burton,Anthony L |
| Burton,Glenda M |
| Bush,Christopher J |
| Bush,Jason D |
| Bush,Vernon M |
| Busse,William B |
| Butcher,Joseph A |
| Butera,Angelo M |
| Butler,David A |
| Butler,James A |
| Butler,Michael J |
| Butler,Milin G |
| Butler,Moses A |
| Butler,Rhonda N |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Butler,Thomas C |
| Buttner,Margaret M |
| Buzzelli,Dustin J |
| Byrd,Katharine L |
| Byrd,Samuel |
| Byrne,James F |
| Cabaniss,Andria N |
| Cahill,John A |
| Cahill,Michelle |
| Cajka,Justin W |
| Calderon,Abimael |
| Calderon,Abner |
| Calderon,Misraim |
| Caldwell, Chelief Y |
| Caldwell,Maurice A |
| Caldwell,Robert A |
| Calhoun,Adrian M |
| Calhoun,Charles M |
| Cali, Charles E |
| Callahan,Angela R |
| Callahan,Kevin F |
| Callas, Nicholas J |
| Calloway,Ida R |
| Calloway,John E |
| Calvert,Damian D |
| Calvillo,Angelo |
| Camacho,Frank A |
| Camargo,Migdelio |
| Camarillo,Brandon M |
| Camp,David L |
| Campagna,Lawrence |
| Campbell IV,John F |
| Campbell,Brian J. |
| Campbell,Carol C |
| Campbell,John F |
| Campbell,Keith E |
| Campbell,Kevin M |
| Campbell,Kyle N |
| Campbell,Nicole M |
| Camper,Demario J |
| Canas, Elizabeth A |
| Cancel, Juan |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Candow,Thomas |
| Canitano,Anthony J |
| Cannon,Jessica M |
| Cannon,Timothy R |
| Cansler,Michael J |
| Cantie,Mark |
| Cantrell,Audrey J |
| Capeles,Enrique J |
| Capron,Christopher G |
| Caraballo,Victor A |
| Carbone,Lisa L |
| Cardona,Arcides |
| Cardona,Spencer S |
| Carey,Patrick S |
| Carey,Scott A |
| Carlin, Eric M |
| Carlin,Kathleen M |
| Carlton,Joshua L |
| Carney,Brian P |
| Carney,Shamus |
| Carpenter,David D |
| Carr, Alex Q |
| Carr,Elliott |
| Carrick,Ryan A |
| Carrion,Juan A |
| Carroll,Carolyn |
| Carroll,David J |
| Carroll,Day'Qun M |
| Carroll,Lindsey M |
| Carrucini,Rafael |
| Carson,Cathy J |
| Carter,Clark A |
| Carter,Damon K |
| Carter,Diane M |
| Carter,Kenneth |
| Carter,Michael T |
| Cartwright,James |
| Cassidy,Mark S |
| Castiglione,Michael |
| Castillo,Patricia S |
| Casto,Eric B |
| Castro,Julio |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Castro,Noemi |
| Castro,Thomas A |
| Catacutan, Michael T |
| Catalano,Ashley |
| Caughey,James P |
| Cavanaugh,Matthew J |
| Caver,Raymond |
| Cavett,Debra L |
| Cavett,Theresa M |
| Cavin, Carol A |
| Cavin,Eugene D |
| Cebron,Mark D |
| Cehovic, Steven |
| Cenname,Kenneth |
| Cerba Jr,Robert A |
| Cerny,David J |
| Cerny,Richard A |
| Cerny,Tiffany A |
| Chadwick,Shauna L |
| Chalupa,Charles S |
| Chambers,Crystal |
| Chambers,Kevin |
| Chambers,Kyle P |
| Chandler,Jamie A |
| Chapin,Christopher E |
| Chaplin,Robert E |
| Chapman,Frances L |
| Chapman,MIchael A |
| Chapman,Rachel L |
| Chapman,Robert L |
| Chapman,Rolston B |
| Chappell,Marcus R |
| Chappell,Michael D |
| Charalambous, Andreas |
| Charney,Brian J |
| Chasar,Jerome A |
| Chatman,Shaun D |
| Chatmon,Eric D |
| Chatmon,Gary D |
| Cheese,Ray A |
| Chetnik,Brian J |
| Chiappero,Miguel A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Childs,Christian J |
| Chism,Patrisha M |
| Chmielecki,Peter R |
| Cho,John J |
| Choat,Sabrina M |
| Chonko,Alan B |
| Chonko,Diane K |
| Chontos,Francis M |
| Chorba,Kyran |
| Christensen,Elizabeth |
| Christian,Cassandra L |
| Christian,Danielle W |
| Christmas,Anthony |
| Chuhran,Joseph B |
| Chumita, Christopher R |
| Chunat,Ted F |
| Chura,James M |
| Chura,Jeffrey M |
| Churchin,Steven M |
| Ciacchi,Elaina R |
| Ciaccia,Jennifer A |
| Cieslak,Theodore A |
| Cihlar,Richard M |
| Cintron Jr.,Richard |
| Ciritovic,Lisa M |
| Citino,Valerie J |
| Ciula,Thomas D |
| Claiborne,Jurd G |
| Clancy,Kevin P |
| Clare,Deborah J |
| Clark,Aaron D |
| Clark,Andrew B |
| Clark,Bennie W |
| Clark,Katherine M |
| Clark,Marie C |
| Clark,Michael K |
| Clark,Sharia M |
| Clark,Stella L. |
| Clark,Todd A |
| Clark,Tyler A |
| Clark,Waldron K |
| Claudio Jr,Victor M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Claudio,Michael A |
| Clay,Dylan M |
| Clayton,Ronald L. |
| Clayton,Scott R |
| Clemens,Todd M |
| Clemons,David J |
| Cline,Amanda B |
| Cline,Jessica I |
| Cline,John C |
| Cloud,Marcus D |
| Coats,Antonio V |
| Coats,Ethan M |
| Coburn,Nadia |
| Colbert,James A |
| Colbert,Samuel L |
| Cole,Alexander R |
| Cole,Ghadi |
| Coleman,Chinia K |
| Coleman,Davis M |
| Coleman,Jessica M |
| Coleman,Kevin P |
| Coleman,Michael P |
| Coleman,Patricia A |
| Coleman,Sean M |
| Coleman,Shelton J. |
| Colleran,Kevin M |
| Collier,Felton D |
| Collier,Richard C |
| Collins Jr.,Alan L |
| Collins, Michael C |
| Collins,Brent R |
| Collins,Natasha J |
| Collins,Renee L |
| Collins,Savon D |
| Collins,Tierra A |
| Colombaro,Keith J |
| Colon,Danny L |
| Colon,Eduardo |
| Colon,Emilia |
| Colon,Emmanuel A |
| Colon,Jose M |
| Colston,Naomi |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Combs,Timothy G |
| Compton,David A |
| Condrich,Mark J |
| Congelli,Steven J |
| Congress,Davonte M |
| Conkle,Ryan J |
| Conley,Percy L |
| Conn,William B |
| Connelly,Michael T |
| Conner,Aleicia |
| Connole,Thomas W |
| Connolly,Ricky D |
| Connors,Daniel |
| Connors,Scott W. |
| Conroy,Philip S |
| Constant,Ronald E |
| Conway,Felicia A |
| Conway,Sarah T |
| Conway,Tobin P |
| Cook,Damein D |
| Cook,Gregory A |
| Cook,Levell |
| Cook,Marcel D |
| Cook,Melanie R |
| Cook,Patricia A |
| Cook,Roxanne |
| Cooke,Samuel B |
| Coon Jr,Robert L |
| Cooper,Devin T |
| Cooper,Teddy R |
| Cooper,William S |
| Corbin,Dywane A |
| Corchado,Javier |
| Corcoran,Timothy J |
| Corea,Nicole R |
| Cornacchione,Steven W |
| Cornell,Lisa M |
| Cornett,David L |
| Correa,Michael A |
| Corrigan,Deborah A |
| Corrigan,Dennis E |
| Corrigan,Frank |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Corrigan,Martin A |
| Corrigan,Matthew R |
| Corrigan,Patrick T |
| Corrigan,Ryan E |
| Cortes,Abraham |
| Costanzo,Frank A |
| Costanzo,Pasquale |
| Costello,John F |
| Costello,Timothy F |
| Cotleur,Daniel J |
| Cotner,John M |
| Cotter, Patrick M |
| Cottom,Christina M |
| Coughlin,John P |
| Covert,Gregory J |
| Cox, Vincent M |
| Cox,Clay E |
| Cox,Jeffrey G |
| Cox,Michael T |
| Cozart II,Michael F |
| Cozart,Michael F |
| Craddock,Angela L |
| Craft,Arsenio O |
| Craig,Michael |
| Craiu,Adrian P |
| Cramer,Timothy S |
| Crane,David L |
| Crane,Michael A |
| Crawford,Mark F |
| Crawford,Paul |
| Crayton,Gerald A |
| Crenshaw,John R |
| Crenshaw,Shamika M |
| Crenshaw,Tonisha M |
| Crespo,Jose M |
| Crespo,Magdaelena |
| Crespo,Wilfredo |
| Crews,Theresa K |
| Crisan,Dan F |
| Crisman,Brian D |
| Crisp,Kenya M |
| Crites,Brian A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Crites,Ronnie D |
| Crittenden,Andrea D |
| Crivel,James A |
| Crockett,Tanisha |
| Croft,Eric S |
| Cromartie,Ronnie D |
| Croniger,Mary Eileen |
| Crosby,Carma N |
| Crosby,Corine L |
| Croskey,Lakishan R |
| Crow,Randolph |
| Crow,Richard L |
| Crowell,Carla E |
| Cruickshank,Tafari J |
| Crumble,Edward L |
| Crumbs,Shirley A |
| Cruz,Alex |
| Cruz,Carmelo |
| Cruz,Francisco |
| Cruz,Jaime |
| Cruz,Jaime A |
| Cruz,Katherine |
| Cruz,Rafael |
| Cruz,Robert M |
| Cruz,Samantha B |
| Crynick,Renee R |
| Crytzer,Andrew B |
| Csizek,Bernadette M |
| Csoltko,Edward J |
| Cuadra,Edwin |
| Cuba,Cynthia E |
| Cudo,James R |
| Cummings, Christopher |
| Cummings,Alan L |
| Cummings,Robert J |
| Cunningham II,William A |
| Cunningham,Christopher A |
| Cunningham,Eileen |
| Cunningham,Taylor A |
| Cupach,Robert G |
| Currie,Ricco L |
| Curry,Bryan P |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Curry,Erick D |
| Curry,Lavern A |
| Curry,Robert E |
| Curry,Shad |
| Curtis,Antonio D |
| Curtis,Kenneth A |
| Cutlip,Bruce D |
| Cygan,Ryan C |
| Czupih,John D |
| Dabney,Katherine M |
| Dailey,James A |
| Dailey,Jason S |
| Daley,Christopher J |
| Daley,Randolph |
| Dalton,Ernest K |
| Damasin,Erik R |
| D'Amico,Nicholas C |
| Danczak,Joseph E |
| Dandridge,Nikia M |
| Danford,John L |
| Dang Diaz,Javier A |
| Dang,Long T |
| Daniels IV,Joseph |
| Daniels,Maiya M |
| D'Apice,Robert C |
| Darvas,Richard A |
| Dates,Phillip W |
| Daugenti,Donato G |
| Daugenti,Joseph M |
| Daunch,Robert J |
| David,Daniel J |
| Davila,Eric M |
| Davila,Felipe |
| Davila,Michael S |
| Davis, Bradley A |
| Davis, Endia M |
| Davis, Lisa K |
| Davis,Anyanwu H |
| Davis,Brian T |
| Davis,Charles R |
| Davis,Charles W. |
| Davis,Derek T |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Davis,Donald R |
| Davis,Edward L |
| Davis,Eric A |
| Davis,James P |
| Davis,Jesse |
| Davis,Jessie |
| Davis,Justen M |
| Davis,Keith A |
| Davis,Kenneth B |
| Davis,Kevin E |
| Davis,Kimberly G |
| Davis,Lauren |
| Davis,Lee |
| Davis,Morgan N |
| Davis,Nautica C |
| Davis,Nicholas F |
| Davis,Reginald B. |
| Davis,Rodney L |
| Davis,Sharon Y |
| Davis,Sibyl A |
| Davis,Stefanie M |
| Davis,Steven |
| Davis,Todd A |
| Davis,Vernon |
| Davison,Daniel A |
| Davis-Swanson,Sharon A |
| Davy,Adrian D |
| Dawson,Carlita L |
| Dawson,Melissa L |
| Day,Daniel D |
| Dayton,Jonathan M |
| Deadwyler,Darrell L |
| Deadwyler,Ralph L |
| Dean,Everette R |
| Dean,Gordon R |
| Dean,Myra |
| Dean,Steven |
| Dean,Tony |
| Deardurff,Edward J |
| DeArman,Frank E |
| DeBerry,Antonio T |
| Decker,Tammy L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Decrane,Sean P |
| DeCredico,James A |
| Defranco,Anthony M. |
| Defranco,Carmen P |
| Defranco,Jason E |
| Degardeyn,Brian K |
| Deighan,Michael C |
| Dejesus,Juan |
| DeJesus,Juan E |
| DeJesus,Julio |
| Del Vecchio,Timothy F |
| Delgado,Jose' A |
| Delk,Zenar C |
| Dell'Anno,Joseph J |
| Delvalle, Herbert |
| Delvecchio,Richard A |
| DelVecchio,Richard A |
| Demarco,Anthony P |
| Demas,Dylan |
| Dembie,Richard |
| Denk,John |
| Dennis, Kimberly A |
| Dennis,Domingo A |
| Dennis,Edward L |
| Dennis,James G |
| Dent,Cameron |
| Dent,Derrick M |
| Dent,Jerry A |
| Depenti,Charles L |
| DePhillips,Mark G |
| Derry,William J |
| Desatnik,Andrew F |
| Desciscio,Steven A |
| DesRochers,Cory N |
| Detrick,Glenn J |
| Devito,Samuel |
| Devlin Jr.,Terry L |
| Devor, Kayla C |
| Dewaele,Alan J |
| Dial,Sean M |
| Diaz,Elias D |
| Diaz,Raymond |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Diaz,Wilfredo |
| Dickens,Daniel L |
| Dickerson, Shaquila X |
| Dickerson,Andrea R |
| Dickerson,Robert W |
| Dickson,Christian D |
| Dickson,Jayson H |
| Didona,Charles R |
| Dier,Thomas L |
| Diffenbacher,Matthew A |
| DiFranco,Frank W |
| Digennaro,Tom |
| Digregorio,Joseph J |
| Dillingham,Terrance S |
| Dillon, Sean M |
| Dillon,Thomas R |
| Dimarco,Marino E |
| Dimaria,David M |
| Dimatteo,Alessandro |
| Dimatteo,Ryan S |
| Dimmings,Melvin |
| Dimuzio,Joe W |
| Dinehart,Scott N |
| Dipietro,Antonio |
| DiSanto, Raymond D |
| Diteodoro,Vince J |
| Dixon,Jacqueline |
| Dixon,Janella J |
| Dixon,Lamontay D |
| Dixon,Robert W |
| Dlugolinski,John S |
| Dobbins Jr.,Darryl W |
| Dobbins Sr,Darryl W |
| Dobbs,Keith A |
| Doctor,Charles R |
| Doerner,Joshua M |
| Doherty,James T |
| Dominguez,Ramon |
| Dominic, Kevin A |
| Domnori,Besjon |
| Donegan,Michael P |
| Donerson,Anthony J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Donnellan,James C |
| Donohoe,John J |
| Dooley,Carl L |
| Dorin,Brian M |
| Dorner,Cody |
| Dorr-Guiser,Brigette E |
| Dorsey,April M |
| Dorsey,Joseph D |
| Dorsey,Patience M |
| Dotson,Herman T |
| Dotson,Karen |
| Dougherty, Sean |
| Douglas,Jeffrey S |
| Douglas,John W |
| Downing,Craig R |
| Doyle,Tracy A |
| Dozier,Damon R |
| Dozier,Donna M |
| Dozier,Keith E |
| Dozier,Merelenea A |
| Dozier,Ronald D |
| Drabiak,Michael A |
| Drew,Christopher L |
| Drost,Eric M |
| Drost,Kenneth F |
| Drummond,Dornat A |
| Dublin,Regina T |
| Duckworth,Delia T |
| Ducu,Josif |
| Dudas,John M |
| Dudley,Jeffrey T |
| Dudley,Tom C |
| Duff, Chad E |
| Duffield,Crystal L |
| Duffield,Elizabeth A |
| Duffield,Keith K |
| Dugan,Denise M |
| Dugard,Steven |
| Duhaney,Denzil B |
| Duke,Dwayne A |
| Duke,James H |
| Duller,Michael L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Dumas,Donald N |
| Dunbrook,Kenneth E |
| Duncan,Mandale M |
| Dunham,Clyde |
| Dunlay,Brian |
| Dunn, Brendan M |
| Dunn,James J |
| Dunn,Robert M |
| Dunne,George |
| Dunnican,Andre |
| Dunst,Michael R |
| Durbin,Michael J |
| Durbin,Robbie L |
| Durichko,Jarrod J |
| Durst,Richard A |
| Dusek Jr,Joseph P |
| Dusek,Joseph P. |
| Dusek,Steven C |
| Dwyer,Jason J |
| Dziak,Michael P |
| Dziuba,James L |
| Dziuba,Jennafer L |
| Eads,Marvin T |
| Ealey,James D |
| Easton,Akira M |
| Eaton,Christopher J |
| Eberhardt,Erwin C |
| Echols,Arthur B |
| Eck,Diane R |
| Eck,Sara J |
| Eckerfield,John H |
| Eddie, Michael |
| Edens,Jason W |
| Edge,Troy E |
| Edmondson,Dontai D |
| Edrington,Westley A |
| Edwards,Daniel J |
| Edwards,Joseph W |
| Edwards,Latonia M |
| Edwards,Leland C |
| Edwards,Leon |
| Edwards,Michelle R |

## Exhibit 5 - Class Member List

| Name |
|------|
| Efford,Deyqun D |
| Egan,Bryan M |
| Eggelmeyer,Elberth |
| Elams,Da-Lia J |
| Elder,Lakeisha L |
| Elder,Taijia A |
| Elder,Wain |
| Ellenberger,Clayton L |
| Ellington,Sandra A |
| Elliott Jr,Juan C |
| Elliott,Juan C |
| Ellis,Carla Y |
| Ellis,Danny J |
| Ellis,Darryl L |
| Ellis,Doris A |
| Ellis,Nathaniel W |
| Emanuel,Dennis J. |
| Emerick,Walter R |
| Engle,Christopher D |
| Englehart,Bradley J |
| English,Colm P |
| English,Thomas J |
| Entenok,Timothy M |
| Enzman, David L |
| Ereg,Christopher P |
| Erker,Daniel M |
| Erminio,William |
| Ervin,Victor M |
| Escano,Joseph D |
| Esson,Todd J |
| Estergall,Guy G |
| Estergall,Lance G |
| Estergall,Michael G |
| Estremera,Maximo |
| Ethridge,Robert |
| Evans, Janise T |
| Evans,Courtney L |
| Evans,Edward C |
| Evans,Elaine C |
| Evans,Erika K |
| Evans,Greta Y |
| Evans,Jamila L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Evans,Kenneth |
| Evans,Michael A |
| Evans,Michael J |
| Evans,Philmore |
| Evans,Tajahnay K |
| Everett,Anthony R |
| Everett,Tony R |
| Ezell III,Sherman |
| Ezzo,Andrew J |
| Faber,David D |
| Fabian,James D |
| Fahey,David J |
| Fairfax,Kevin L |
| Fallon,Harold |
| Fallon,Michael J |
| Fallon,Michael P |
| Fallon,William |
| Farley,Jay D |
| Farley,Michael J |
| Farmer,Donnell L |
| Farmer,Gregory A |
| Farnsworth,John A |
| Farra,Wesley A |
| Farren,Robert J |
| Fay,Daniel M |
| Fazio,Salvatore M |
| Feador,William S |
| Fears,Jerry |
| Federico,Rachel M |
| Fedorko,Steven J |
| Feldman,Andrea L |
| Feldman,Samuel L |
| Feliciano,Dennis |
| Fenderson,Robert D |
| Ferguson,Dwain T |
| Ferko,James E |
| Ferra,Umberto |
| Ferrante,Dino J |
| Fessler,Arthur J |
| Fetter, Adam G |
| Fields,Demarcus A |
| Fields,George |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Fien,William G |
| Figueroa,Thomas |
| Fillinger,Cody |
| Finau,Donald A |
| Fine,Joseph C |
| Finneran,Kyle P |
| Fioritto,David J |
| Fischbach,Kevin J |
| Fisher,Justin D |
| Fitzgerald,Philip B |
| Fitzpatrick,Christian R |
| Fitzpatrick,Timothy F |
| Fixler,Brian D |
| Flannery,Daniel J |
| Flask,Matthew M |
| Flave,Daniel P |
| Fleetwood,Toni K |
| Fleming,Patrick |
| Flenoy,Keith C |
| Fletcher, Sergio M |
| Fletcher,Corey E |
| Fletcher-Magda, Mark |
| Flood,Michael J |
| Florczyk, Kim M |
| Florentz,Daniel S |
| Flores, Eliberto M |
| Flores,Migdalia |
| Flores,Sherrie N |
| Florjancic,Kenneth A |
| Flower,Eileen T |
| Flowers, Lesha D |
| Floyd,Scott N |
| Flynn,Donovan P |
| Flynn,Kimberly D |
| Flynt,Alexis J |
| Flynt,Anthony N |
| Flynt,Eric L |
| Flynt,Michael P |
| Flynt-Mitchell,Wanda J |
| Foglyano,Nicholas P |
| Foley,Andrew T |
| Foley,Renee C |

## Exhibit 5 - Class Member List

| Name |
|------|
| Foley,Robert J |
| Follmer,Jeff J |
| Ford,Brandon C |
| Ford,Bryant |
| Ford,Latoya D |
| Ford,Lovell C |
| Ford,Maliek L |
| Ford,Michael L |
| Ford,Robert A |
| Ford,Taiwana |
| Fore,John E |
| Fore,Marisol |
| Forester,Thomas A |
| Forkapa, Danielle M |
| Foster Reese,Latonya J |
| Foster,John R |
| Foster,Loccie M |
| Foster,Mario |
| Fox,David C |
| Fox,Fred R |
| Fragapane,Michael |
| France,Khalidah J |
| France,Matthew P |
| Francel,Raymond |
| Franchini,Edward |
| Francis,Heather B |
| Franczyk, John P |
| Franklin,Benjamyn |
| Franklin,Chenaea N |
| Franklin,Kenneth A |
| Fraticelli,Beverly |
| Frazier,Marcus L |
| Frazier,Orlando T |
| Frederick, Megan |
| Fredriks,Claire |
| Freehoffer,John P |
| Freeman,Cedric E |
| Freeman,Christopher T |
| Freeman,Cybil J |
| Freeman,Karen C |
| Freeman,Kevin L |
| Freeman,Kyle A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Freeman,William D |
| Freese,Kevin R |
| French,Tara J |
| Friedel,Amy B |
| Friedel,Francis P |
| Frierson,Dexter B |
| Frinzl,Jeffrey D |
| Fritz,Nigel K |
| Fritz,Samuel D |
| Fronckowiak,Paul M |
| Frost,Robert |
| Fryauff,Bradley F |
| Frye, Marybeth |
| Fryerson,Herbert E |
| Fryerson,Lori E |
| Fryerson,Maurice L |
| Fuentes, Christopher L |
| Fuentes, Nichole |
| Furlong,Kevin J |
| Gaba,Benjamin J |
| Gadus,Michael J |
| Gaertner,Timothy |
| Gaerttner,Dakota P |
| Gaffney,Jennessa D |
| Gaizutis,Romualdas |
| Gajowski,Walter N |
| Galarza,Liz E |
| Galassi,Michael A |
| Gale,Jerome J |
| Galizio,Louis N |
| Galjan,George G |
| Gallagher,David F |
| Gallagher,Matthew T |
| Gallagher,Michael F |
| Gallagher,Patrick M |
| Gallo,Joseph J |
| Gamble,Aman |
| Ganaway,Barbara A |
| Gandarilla,Wilfred |
| Gandarilla,Wilmer |
| Gannon,Michael F |
| Gannon,Thomas F |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Garcia, Liz W |
| Garcia,Carlos A |
| Garcia,Jeanne E |
| Garcia,Jose |
| Garcia,Jose D |
| Garcia,Jose' J |
| Garcia,Luis |
| Garcia,Marco A |
| Gardner,Eric |
| Gardner,Nyzir M |
| Garmback,Frank J |
| Garmback,Frank J |
| Garner,Bruce E |
| Garrett,Michael D |
| Gartin,Wayne |
| Garver, Peter B |
| Garvey,James E |
| Gary,Neyla S |
| Gasiewski,Andrew J |
| Gaston,Angelia R |
| Gaston,Anthony A |
| Gaston,Steve C |
| Gates,Antoine D |
| Gates,Antonio |
| Gates,Deirdre T |
| Gatson,Lakieta E |
| Gaviria,Anglly L |
| Gaviria-Sanchez,Octavio |
| Gearo,Sigrid M |
| Gelske,Michael T |
| Gembus,Kyle W |
| Genter,Steven P |
| George,Brent L |
| George,Calvin L |
| George,Eunique T |
| George,Sara L |
| Gerace,Nick |
| Gerhart,Brittany T |
| Gerhart,Frank J |
| Germaine,Jared K |
| Germany,Donna D |
| Gerrick,Allan J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Gessino,Darin D |
| Gheta,Linsay M |
| Gibb,Andrew H |
| Gibbons,Christopher L |
| Gibbons,Gabriel W |
| Gibbons,Joe A |
| Gibbons,Sanantonio D |
| Gibbs,Michael E |
| Gibian,James W |
| Gibson,Alexis S |
| Gil,David |
| Gilday,Kevin J |
| Giles,Calvin D |
| Gill,Timothy D |
| Gill,Victor M |
| Gill,William J |
| Gillard,Christopher A |
| Gillespie,Susan A |
| Gilliam,Damian L |
| Gillispie,Shelida |
| Gillissie,Michael P |
| Ginley,Colin J |
| Ginorio,Milton J |
| Girard,Andrew R |
| Girard,Ronald A |
| Giuliano,Frank |
| Giuliano,Lisa M |
| Givens,Janice L |
| Glaser,Damian P |
| Glass,Jovan A |
| Glass,Lanita L |
| Glasscock,Joe A |
| Glauner,Gregory N |
| Glick,Michael J |
| Glover,Robert H |
| Glowacki,Edward T |
| Glynn,Matthew |
| Gnjatic,Miroslav |
| Gobel,Nathan P |
| Godfrey,Theodore E |
| Goellner,Shawn M |
| Goggans,Jennifer G |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Gohagan,Michael K |
| Goines,Robert E |
| Goins,Monroe B |
| Goldberg, Jonathan S |
| Goldsby,Krystal |
| Goldsby,Nia I |
| Goloja,Geoff J |
| Golston,Curtis L |
| Golston,Jamel |
| Golston,Tremaine D |
| Golston,Yolanda |
| Gomez,Janette |
| Gomez,John |
| Gomez,Teresa |
| Gonsor,Gerald J |
| Gonzales,Fredrick A |
| Gonzalez,Brenjinelly |
| Gonzalez,Daniel |
| Gonzalez,Fredi |
| Gonzalez,Lisette M |
| Gonzalez,Martha |
| Gonzalez,Melvin |
| Gonzalez,Miguel A |
| Gonzalez,Tanya M |
| Gonzalez,Tony |
| Goodman,Roosevelt |
| Goodman-Rasberry,Kathy |
| Gorczyca,David |
| Gordon,John L |
| Gorey,William F |
| Gorman,Sean P |
| Gorsek,Anthony J |
| Gorski,Andrew R |
| Gorzelanczyk,Robert T |
| Goshen,Delonzo A |
| Gotel,Daryl L |
| Goulden,Stephanie |
| Gove,Charles L |
| Goykhberg,Filipp |
| Grabowski,Stanley J |
| Grabski,Jeffry A |
| Grady,Robin S |

**Exhibit 5 - Class Member List**

| Name |
| --- |
| Graf,Leonard F |
| Gragg,Winston M |
| Graham,Ashley R |
| Graham,Christopher J |
| Graham,Loudon |
| Graham,Ryan |
| Graham,Shawn P. |
| Graham,William M |
| Grano,Michael E |
| Grant,Dionna m |
| Grant,Michael A |
| Grant,Tenisha J |
| Grasela Mwaipyana,Mary V |
| Grasha,David P |
| Grattan,Mark A |
| Gravely-King,Johnnie M |
| Graves,Carolyn A |
| Graves,John M |
| Graves,Jummai J |
| Graves,Monique |
| Gray,Eugina M |
| Gray,Germaine M |
| Gray,Martin E |
| Gray,Rhonda J. |
| Gray,Sondjra D |
| Gray,Steven C |
| Gray,Travis C |
| Grayer,Maurice T |
| Grayson,Adrianne M |
| Graziolli,Dean V |
| Greco,Richard M |
| Greczanik,John P |
| Greear,Brandon L |
| Green,Douglas M |
| Green,Ray C |
| Green,William T |
| Greene, Antoinesha M |
| Greene,David A |
| Greene,Kenneth |
| Greene,Michael W |
| Green-Pickens,Christina M |
| Greer,Christopher A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Greer,George K |
| Greer,Makeba R |
| Greer,Terrence G |
| Grega,Robert S |
| Gregorek,Kurt M |
| Greller,Michael J |
| Gresham,Lesley E |
| Grewal,Gurpreet S |
| Gricar,Michelle A |
| Grier,Shareace L |
| Griffey Jr.,John T |
| Griffin,Alexandra L |
| Griffin,Kenneth |
| Griffin,Rajon A |
| Griffin,Tommie W. |
| Griffin,Vickie L |
| Griggs,Lakia C |
| Grillo,Lorenzo J |
| Grimes,Paul J |
| Gross,Sharnell H |
| Grotenrath,James A |
| Guelker, Frank J |
| Guerra,Carlos J |
| Guerra,Timothy P |
| Gugliotta,Richard |
| Guion,Michael K |
| Gulan, Anthony S |
| Gulas,Joseph C |
| Gullatt,Alandis H |
| Gulley,Alvin |
| Gulley,Dina M |
| Gumucio,Alexander A |
| Gunn,Jon A |
| Gusky,Steven M |
| Gutermuth, Brian A |
| Gutermuth,Jonathan J |
| Guth,Jenna L |
| Guyton,Kenneth R |
| Guzman,Angel A |
| Guzowski, David L |
| Haas,James V |
| Habeeb,Philip A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Haburjak,William J |
| Hacha,Marc A |
| Hackett,Chalie D |
| Hageman, Andrea E |
| Hageman,Carole A |
| Hageman,Eric M |
| Hageman,Joseph T |
| Hagen, Caroline P |
| Hager,Jeanette M |
| Haggerty,Joseph M |
| Haggerty,Samantha C |
| Hague,Muhammad S |
| Hagy,Jason M |
| Hahn,Leslie C |
| Hahn,Louis C |
| Hahn,Victoria A |
| Hailes,Almarita |
| Hailey,Jerome W |
| Hairston,Darrell |
| Hairston,Ieshia A |
| Hairston,Lanore A |
| Haist,Chris M |
| Hale,Michael L |
| Halkiadakis,John N |
| Hall,Brandon M |
| Hall,Brizilio E |
| Hall,C. V |
| Hall,Carisa l |
| Hall,Carmen C |
| Hall,Franklin D |
| Hall,Jennifer R |
| Hall,Jerome M |
| Hall,Jerry L |
| Hall,Jonathan M |
| Hall,Rochelle L |
| Hall,Tommie L |
| Halloran,Steven M |
| Hallquist,Tyler J |
| Hamadi,Maliko O |
| Hameed,Nieemah |
| Hamel,Tiffany L |
| Hamilton,Christopher L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Hamilton,David K |
| Hamilton,Deshun |
| Hamm,Johnny E |
| Hammock,Kelly M |
| Hammond,Terry M |
| Hampton,Lynn C |
| Hancock,Michael |
| Haney,John C |
| Hannon,Timothy M |
| Hanson Jr.,David M |
| Haqq,Khaleel A |
| Harciaga,John |
| Harding,Marlene Hollis C. |
| Hardnick,LeDawn C |
| Hardwick,Michael T |
| Hardy,Gregory M |
| Harge,Christopher D |
| Hargrove,Tia M |
| Hargrow,Frank E |
| Harhay,Andrew W |
| Harper,Amy L |
| Harper,Anthony D |
| Harper,Joyce B |
| Harper,Michael P |
| Harper,Wayne A |
| Harrigan,Michael P |
| Harrigan,Thomas J |
| Harrington,Everett D |
| Harris, Danielle M |
| Harris, Leatha M |
| Harris,Angeletha S |
| Harris,Christopher D |
| Harris,Cometra |
| Harris,David M |
| Harris,Derrick M |
| Harris,Duran T |
| Harris,James E |
| Harris,Johnny |
| Harris,Lakisha R |
| Harris,Laviel D |
| Harris,Lonelle P |
| Harris,Naomi L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Harris,Nathan L |
| Harris,Nicole S |
| Harris,Rodney |
| Harris,Wesley J |
| Harsley,Darrin W |
| Harsley,Kelly N |
| Harston,Nicholas R |
| Hart,Howard D |
| Hart,Lawrence |
| Hartigan,Robert P |
| Hartman,Carl V |
| Hartman,Luke A |
| Harvey,Johnnie J |
| Harvey,Kevin L |
| Hatcher, Dalevon W |
| Hatchett,Tiffany L |
| Hategan,John M |
| Hathaway,Brent A |
| Hatszegi,Sandor G |
| Haught,Richard L. |
| Haught,Thomas A |
| Haughton,Peter |
| Haven,Keith D |
| Havranek,Stephen M |
| Hawkins, Enisha S |
| Hawkins,Brandon M |
| Hawkins,Chandra M |
| Hawkins,George A |
| Hawkins,Phillip L |
| Hawkins,Sharon J |
| Hawkins,Wendell T |
| Hayden, Ronald A |
| Hayden,Gregory E |
| Hayden,Othelia D |
| Hayduk,Andrew J |
| Hayes Jr.,Charles A |
| Hayes,Adam D |
| Hayes,Patrick T |
| Hayes,Victor G |
| Haymon,Reginald W |
| Hayner,Austin M |
| Hayner,Justin R |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Haynes,Arthur L |
| Hayworth,Isaiah F |
| Hazelhurst-Davis, Brittany A |
| Head,Raheem I |
| Healey, John J |
| Healey,John K |
| Heard,Dawnetta L |
| Hearns,James W |
| Hearst,Venica A |
| Heater,Christopher L |
| Heath,Lamar |
| Hedenberg,Amanda L |
| Heffernan,Brian M |
| Heffernan,John L |
| Heisler,William W |
| Hejny,Jonathan B |
| Helmey,Isaiah |
| Helscel,Gary L |
| Hemphill, Sheila F |
| Hemphill,Darnell L |
| Henderson,Lance M |
| Henderson,Michael L |
| Hendryx,Scott M |
| Hennessy,Michael J |
| Henry,Chadwick B |
| Henry,Jessie |
| Henry,Taliyah J |
| Henry,Vincent R |
| Herbert,Timothy P |
| Hernandez,Carmen L |
| Hernandez,Isaiah T |
| Hernandez,Jennifer L |
| Hernandez,Noel O |
| Hernandez,Roger R |
| Herndon Jr,Joseph |
| Herrera,Cesar H |
| Herrin,Michael P |
| Herrin,Paul M |
| Herschbach,Michael C |
| Herynk,Jeffrey A |
| Hess, Kimberly A |
| Hess,Cindy M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Hess,Joseph M |
| Hickerson,Arnise S |
| Hicks III,George R |
| Hicks,Charles M |
| Hicks,Edward |
| Hicks,Larmar D |
| Hicks,Leslie D |
| Higgins, Amelia L |
| Higgins,Timothy M |
| Hill,Dennis S |
| Hill,Erika A |
| Hill,Jasmine J |
| Hill,Ra'Shun M |
| Hill,Rod-el B |
| Hill,Troy D |
| Hill,William C |
| Hills,Andre C |
| Him,Khorn |
| Hinchen,Lavonte D |
| Hines,Porscia P |
| Hinkelman, Anthony |
| Hinkle,Ryan D |
| Hinton,Isaac L |
| Hintz,Janet F |
| Hirzer,Gotthard B |
| Hixon, Jacob R |
| Hnath,Richard J |
| Hoag,James E |
| Hoban,James F |
| Hocking, Ryan P |
| Hodge,Tracy B |
| Hodges,Sean L |
| Hodges,Willie F |
| Hodous,Thomas A |
| Hoelzer,Timothy D |
| Hoffman, Edward H |
| Hogan,James F |
| Hogue,Jimmy |
| Hokavar,Mitchel D |
| Holby,William B |
| Holcomb,Earl |
| Holian,Celia A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Holivay,Wallace R |
| Holland, Katherine J |
| Hollenbeck,James M |
| Holliday,Ryan E |
| Hollinger,Constance J |
| Holloway,Jeremiah |
| Holmes, Robert E |
| Holmes,Gordon L |
| Holmes,Phillip M |
| Holocker,Vincent A |
| Holstein,Christopher M |
| Holston,Ronald S |
| Holston,Timothy P |
| Holt,James S |
| Holt,Timothy R |
| Holub,Daniel J |
| Holub,Jeffrey J |
| Holub,Johnathan K |
| Holub,Roberta A |
| Homan,Jeffrey R |
| Hongosh III, Joseph N |
| Hongosh, Joseph L |
| Hooks,Tyrell A |
| Hoover,Christopher A |
| Hopp,Roger A |
| Horton,John G |
| Horval,Gerald A |
| Horvat,Donald R |
| Horvath,Christopher A |
| Horvatin,William J |
| Hotz,John A |
| Hough,Patrick J |
| Hourihan,Daniel J |
| Houska,James J |
| Houston,Ralph B |
| Houston,Yvette |
| Hovanetz,Laura |
| Howard,Christopher E |
| Howard,Edward E |
| Howard,Henry |
| Howard,Miesha L |
| Howard,Nathaniel |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Howard,Uriah D |
| Howell,Alvin |
| Hribar,Edward |
| Hryn,Jason W |
| Hubbard,Charles M |
| Hubbard,Eric T |
| Hubbard,Tracy D |
| Huckabee,Anthony C |
| Hudak,Brian J |
| Hudelson,John K |
| Hudson,Zara F |
| Huff,Shawn L |
| Huff,William E |
| Huffman,Conrad |
| Hughes,Bradford J |
| Hughes,Henry |
| Hughes,Reggie |
| Hulittle,Robert L |
| Hummel,James L |
| Humphrey,Jermaine J |
| Humphrey,Joseph |
| Hundt,William R |
| Hunt,Darrin |
| Hunt,Darrin G |
| Hunt,Donald |
| Hunt,Lawrence |
| Hunt,William |
| Hunter,Karlzel J |
| Hunter,Richard L |
| Hunter,Stephanie A |
| Hurt,Breon L |
| Hurt,Lashawn A |
| Hurt,Terence L |
| Huston, Spencer H |
| Hutchinson,Matthew T |
| Hutchinson,Neil V |
| Hutchinson,Stephen M |
| Hutchison,Cody R |
| Hutchison,John M |
| Hyde, Gregory S |
| Hymes, Ella M |
| Hymes,Adam C |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Hyvarinen,James B |
| Idiaquez,Oscar A |
| Igneczi,Cory M |
| Ilain,Belal I |
| Iliano,Joseph |
| Ineman, David M |
| Ingram,Michael I |
| Ingram,Robbie |
| Inman, Theresa E |
| Innocenzi,Donna M |
| Ipavec,Anthony V |
| Isaac  Jr,Frank L |
| Israel, Jordane |
| Issa,Rania N |
| Ivancic,Jeffrey W |
| Ivery,Diedre C |
| Ivey,Dennis E |
| Ivory,Lawrence P |
| Ivory,Tabatha Z. |
| Iwanyckyj,Jerry N |
| Jack,Charles R |
| Jackiewiecz,Curtis L |
| Jackson II,Josaun M |
| Jackson,Aaron |
| Jackson,Adrian E |
| Jackson,Aki J |
| Jackson,Brandon M |
| Jackson,Darrell |
| Jackson,Deandre |
| Jackson,Etoya E |
| Jackson,Jerry |
| Jackson,John H |
| Jackson,Kasan B |
| Jackson,Konnis A |
| Jackson,Marquis J |
| Jackson,Mister A |
| Jackson,Paulette J |
| Jackson,Richanda |
| Jackson,Richard M |
| Jackson,Richard M |
| Jackson,Stephanie J |
| Jackson,Stephano D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Jackson,Theodore W |
| Jackson,Viola |
| Jacobs,Wayne E |
| Jagiella,David |
| Jagoe,Courtney J |
| James, Warren P |
| James,Benita L |
| James,Harold |
| James,Ronald R |
| Janke,Ryan W |
| Jankowski,Joseph M |
| Janusczak,George G |
| Janusczak,Michael G |
| Januszewski,Robert J |
| Jarjabka,Rebecca A |
| Jarrell,Braden A |
| Jarrell,John J |
| Jarvis,Michael B |
| Jauregui,Frank O |
| Jech, Ryan M |
| Jefferies, Jake R |
| Jefferies, Richard S |
| Jefferies,Thomas B. |
| Jefferson,Andrea M |
| Jefferson,Tawanda |
| Jeffries,Monzarllo Q |
| Jelar Jr.,John |
| Jelenich,Mark E |
| Jenkins,Arthur J |
| Jenkins,Daryle |
| Jenkins,Jennifer L |
| Jenkins,Nathalie M |
| Jenkins,Ronald A |
| Jenkins,Ronald E |
| Jenkins,Teri N |
| Jennings-anderson,Jean L |
| Jerse,Randy S |
| Jockers, David E |
| Johnson, Jonathon D |
| Johnson, Michael A |
| Johnson,Aaron D |
| Johnson,Alex C |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Johnson,Alfred L |
| Johnson,Barbara K |
| Johnson,Bernard |
| Johnson,Cassandra |
| Johnson,Charles R |
| Johnson,Daniel E |
| Johnson,Darian |
| Johnson,Darnell M |
| Johnson,Darryl |
| Johnson,Demarkco L |
| Johnson,Don I |
| Johnson,Frederick R |
| Johnson,Harold D |
| Johnson,Hattie M |
| Johnson,Jacqueline M. |
| Johnson,Jesse T |
| Johnson,Johnny |
| Johnson,Joshua E |
| Johnson,Kevin A |
| Johnson,LaDonna W |
| Johnson,Marion W |
| Johnson,Marlon D |
| Johnson,Michael R |
| Johnson,Michele L |
| Johnson,Mitchell |
| Johnson,Owen C |
| Johnson,Pamela |
| Johnson,Richard G |
| Johnson,Sharon D |
| Johnson,Shemill E |
| Johnson,Taara I |
| Johnson,Tabitha L |
| Johnson,Tammie S |
| Johnson,William J |
| Jokkel,Edward M |
| Jones II,Milton A |
| Jones III,John A |
| Jones, Alex L |
| Jones,Alex J |
| Jones,Amanda K |
| Jones,Anthony |
| Jones,Anthony L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Jones,Anthony Q |
| Jones,Brittiany C |
| Jones,Cameron V |
| Jones,Crystal M |
| Jones,Damian |
| Jones,Darren D |
| Jones,David A |
| Jones,Demetrius P |
| Jones,Deoan E |
| Jones,Floyd R |
| Jones,Gerald N |
| Jones,Iris |
| Jones,Jacquelyn D |
| Jones,Jalisse |
| Jones,John S |
| Jones,Kennedy B |
| Jones,Kenyon A |
| Jones,Kevin M |
| Jones,Kimberly D |
| Jones,Larry D |
| Jones,Marcus L |
| Jones,Nichelle |
| Jones,Noah |
| Jones,Rashid M |
| Jones,Reginald L |
| Jones,Richard E |
| Jones,Roger R |
| Jones,Tammy M |
| Jones,Yolanda N |
| Jones-Grice,Jashea Y |
| Jopek,Daniel J |
| Jordan,Darrell K |
| Jordan,John |
| Jordan,Kenneth L |
| Jordan,Richard A |
| Jordan,Robert D |
| Jorgensen,Robert K |
| Joyce,Gregory |
| Joyce,Joseph M |
| Judd,Charles E |
| Jury,Alan G |
| Justus,Shawn K |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Kae,Christine C |
| Kahl,Sean A |
| Kaloczi,Denise L. |
| Kaloczi,Ray J |
| Kamsingh,Rada |
| Kandiko,Craig L |
| Kandiko,Shalon |
| Kane,Gary E |
| Kane,Renee M |
| Kasler,Timothy D |
| Kasparek,Paul J |
| Katusha,James J |
| Katynski,Patty A |
| Kaufmann,Friedrich W |
| Kauntz,Reinhold H |
| Kavouras, Nicholas S |
| Kazimer, Ellen E |
| Kazimer,Brian D |
| Kazimer,John P |
| Kazmir,Brett R |
| Keane,Michael J |
| Keane,Thomas W |
| Keaveney,Michael E |
| Kebbel,Darrin H |
| Kebbel,David C |
| Keener,Christopher J |
| Kelley,Charles E |
| Kelley,Charles T |
| Kelley,David A |
| Kelley,Eugenia |
| Kelley,Kevin J |
| Kelley,Khadija N |
| Kelley,Michael P |
| Kellom,Archie R |
| Kellums,Brian M |
| Kelly,Columbus F |
| Kelly,Daniel E |
| Kelly,David M |
| Kelly,Kevin J |
| Kelly,Kyle P |
| Kelly,London M |
| Kelly,Ronnie S |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Kelly,Theresa A |
| Kenaga,Daniel J |
| Kennedy Jr,Terrance J |
| Kennedy,Alexandra S |
| Kennedy,James E |
| Kennedy,Terrance J |
| Kennedy,Treasa A |
| Kennedy-Laster,Helen M |
| Kenney,April C |
| Kenney,Paul A |
| Kent,Jazzmen S |
| Kent,Keith D |
| Kerber,Richard J |
| Kern,James |
| Kern,Michael J |
| Kertcher,James D |
| Ketchum,Clayton J |
| Keys,Travis O |
| Khilkovets,Ruslan M |
| Kidd,Hubert J |
| Kiernan,Sean |
| Kiesner,Kevin |
| Kifus,Barry L |
| Kilbane,Haley T |
| Kilbane,John M |
| Kilbane,Michael C |
| Kilbane,Patrick G |
| Kilbane,Timothy P |
| Kilbane,Todd M |
| Kilnapp,Jennifer L |
| Kinas,Steven W |
| Kincaid, Janie M |
| Kincaid,Kevin W |
| Kindell,Ramon B |
| King,Arthur C |
| King,Eugene J |
| King,Gerald T |
| King,Gregory L |
| King,Isaac R |
| King,Jeanna D |
| King,Michael L |
| King,Monolito D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| King,Shirley M |
| King,Troy A |
| Kinney,Haywood C |
| Kintcher,Eric L |
| Kirby,Pat |
| Kirchner,Bruce A |
| Kirk,Kenneth F |
| Kirk,Verlina M |
| Kisel,Gary J |
| Kitchen,Michael T |
| Kitko,Louis S |
| Klag, Kevin J |
| Klamert Jr.,Thomas P |
| Klein,Karmen R |
| Kleppel,Donald E |
| Kleppel,Wilfred R |
| Klomfas,Robert C |
| Kloock,Thomas J |
| Kluth,Brian D |
| Kmiecik,Michael J |
| Knott-Defreeze,Asante R |
| Knotts,Latino L |
| Knowles,Lavon L |
| Knox,Joshua |
| Knox,Stacey A |
| Koch,John J |
| Koch,Kathryn A |
| Kogut,Robert P |
| Kollar,Robert |
| Kolmorgen,Christopher C |
| Konczos,James M |
| Koney,Ken R |
| Koonce,Jameel |
| Kopchak,Donald J |
| Koprowski,Michael J |
| Koran Jr.,Wayne A |
| Korber,Brenda S |
| Kormos,Douglas C |
| Kornatowski,David M |
| Korp,Krystle M |
| Kortan,Christopher J |
| Kortowich,Gregory S |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Kosko,John D |
| Kovach,Christine M |
| Kovach,Hunter L |
| Kovach,Joe M |
| Kovach,Michael T |
| Kovachick,Robert J |
| Kovacic,Richard J |
| Kovacic,Shaun E |
| Kovacik,Michael T |
| Kovacs, Brian C |
| Koviak,Kathleen M |
| Kowalczyk, Joseph J |
| Kowalski,Edward J |
| Kowza,Robert J |
| Koz,John H |
| Kozel, Sharon |
| Kozma,Jeffrey M |
| Kozyk,David T |
| Kraft,Thomas J |
| Kraker,Jason T |
| Krakowski,Jerome F |
| Kramer,John R |
| Kramer,Leslie M |
| Kramer,Mark T |
| Kraus, Thomas |
| Krause, Gerald F |
| Kraynik,John A |
| Kriaris,Bill |
| Krofta,Mary R. |
| Krone,Dutch |
| Kruchan, Gavin P |
| Krueger,Chris G |
| Krug,Kevin A |
| Kubas,John |
| Kubiak,Robert W |
| Kurgan,Michael A |
| Kurtz,Christine M |
| Kutina,Edward A |
| Kutz,Brandon M |
| Kwan,George D |
| Kwan,Gregory A |
| Kwong,Young |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Kyle,Belinda L |
| Laboda,Jason L |
| Laboy,Phillip A |
| Lacognato,Charles J |
| Lacy,Maurice D |
| Ladson Jr.,Melvin H |
| Laing,James O |
| Laird,Tierra A |
| Lake,Franklyn L |
| Lally,Dennis J |
| Lally,Francis X |
| Lally,James R |
| Lally,John T |
| Lally,Thomas M |
| Lally,William E |
| Lam, MyLinh T |
| Lam,David H |
| Lamar,Wenda M |
| Lamb,Adrian T |
| Lamb,Scott J |
| Lambert,Levi |
| Lanasa,Brian S |
| Land, Michael M |
| Landrau,Elliot D |
| Landrum,Michael A |
| Lane,Charles W |
| Lane,Christopher S |
| Lane,Daniel B |
| Langford,James E |
| Langley,David E |
| Langley,Robert G |
| Lanier,Roscoe D |
| Lanier-Robinson,Lori A |
| Lanigan,Joseph R |
| Lanton,Reginald L |
| Lanzaretta, Matthew C |
| Larkin,Jovan D |
| Larkin,Michael J |
| Larsen,Dennis |
| Larson,Christopher L |
| Larson,Keith |
| Lascko,Thomas J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Laska,Darian A |
| Laster,Diaz A |
| Latessa,Martina R. |
| Latkovic,Kenneth W |
| Latten,Jennifer L |
| Latten,Wesley D |
| Lau,Maximilian C |
| Laureano,David |
| Laureano,Jason L |
| Laureano,Samuel |
| Laurita,John |
| Lavender,Robquetta |
| Lavishin,Vladimir |
| Lawrence,Michael A |
| Lawson,Kevin M |
| Lazar,Walter J |
| Leach,Julianna |
| Leanza,Joseph R |
| Leben,Brian J |
| Lebron,Margarita |
| Lee Jr,Ernest |
| Lee,Cynthia L |
| Lee,Derric O |
| Lee,Ervin |
| Lee,Kenyon A |
| Leeper,Roi-el F |
| Legeza,Paul A |
| Legg,Michael F |
| Lemieux,James D |
| Len,Sean I |
| Lent,Jack E |
| Lentz,Daniel J |
| Lentz,Edward P |
| Lentz,Martin J |
| Leon,Charmin J |
| Leon,Edwina M |
| Leon,Jovani D |
| Leonardi,Anthony R |
| Leonardi,Charles J |
| Leonardo,Jacob |
| Le-quay,Ignacio M |
| Lessmann,Diane M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Lessmann,Karl A |
| Levert,Rico J |
| Levy,Richard V |
| Lewis,Ashley J |
| Lewis,Crystal D |
| Lewis,Fredrick D |
| Lewis,Greenwood |
| Lewis,Hurtis |
| Lewis,James A |
| Lewis,Kenneth B |
| Lewis,Nathaniel W |
| Lewis,Nicolette L |
| Lewis,Perry J |
| Lewis,Phillip P |
| Lewis,Quartez |
| Lewis,Ryan A |
| Lewis,Samuel J |
| Lewis,Terelle J |
| Leyva,Franciso H |
| Libens,Edward J |
| LiBran,Sarah L |
| Lieb,Timothy L |
| Liebig,Thomas |
| Lightcap,Gregory C |
| Ligon,Gregory M |
| Lillard,De'Ven K |
| Lingenfelter,Georgina E |
| Lipinski,Anthony P |
| Lipke,William A |
| Lipnichan,Adam R |
| Lipscomb,Charles E |
| Lipscomb,Demil L |
| Littell,Arthur S |
| Little, Paul R |
| Little,Kawana C |
| Litton,Joseph R |
| Litton,Shannon H |
| Liuzzo,Roman S |
| Livingston,Alfredia |
| Livingston,Patrick M |
| Livingston,Samuel J |
| Lloyd,Brett K |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Lloyd,Karl M |
| Lockett,William F |
| Lockhart, Jalina M |
| Lockhart,Advester E |
| Lockwood,Brian K |
| Loftus,Christopher J |
| Lombardi,Bradley D |
| Lombardi,Nicholas |
| Lombardo,Daniel J |
| Long,Johnny L |
| Longar Jr.,Frank R |
| Longer,Anthony J |
| Longstreet,Justin S |
| Loomis,Stephen S |
| Looney,Curtis |
| Lopez, Alexis |
| Lopez,Casey |
| Lopez,Dalia N |
| Lopez,Danny J |
| Lopez,Felix O |
| Lopez,Jose O |
| Lopez,Lissette |
| Lopez,Michael D |
| Lopez,Ryan M |
| Lopez,Waleska |
| Losteiner,Daniel J |
| Love,Chris A |
| Love,Pierre N |
| Love,Torrie A |
| Lovelady,Gregory E |
| Loving,Tylis C |
| Lowe,Kashauna D |
| Lowe,Shaun E |
| Lowe,Yvon D |
| Lower,Ian T |
| Lowman,Carlton |
| Lowman,Patrice M |
| Lowther Jr,Terry P |
| Loy,Gregory R |
| Lozada,Mario R |
| Lozinak,Christopher W |
| Lucas,Samuel |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Luciano, Erin K |
| Ludrosky,Carolyn A |
| Ludrosky,John W |
| Lugo,Thomas A |
| Luke,Anthony P |
| Lumpp,Anthony J |
| Lundy,John D |
| Luongo,Sebastian C |
| Lusk,Cody D |
| Lutgring,Dillon T |
| Luther,Aaron A |
| Luther,Brian C |
| Lykes,Debra A |
| Lynch,Christopher A |
| Lynch,Thomas J |
| Lynch,Xavier |
| Lyons,Anthony E |
| Lyons,John J |
| Lyons,Kevin L |
| Lyons,Russell D |
| Mack,Deanna J |
| Macklin,Lenwood R |
| MacLaren,Matthew J |
| Maddox,Felicia N |
| Maddox,Malia T |
| Madej,Dylan |
| Madej,Ronald J |
| Madison Jr,Michael P |
| Madison,Demetrius L |
| Madison,Robert M |
| Maenza,Philip F |
| Maffo-Judd,Timothy C |
| Maguth,Mark |
| Magyar,Thomas C |
| Mahmoud,Muner E |
| Mahoney,Matthew M |
| Mainor,Velina L |
| Mainor,Veronica L |
| Majercak,Michael E |
| Majid,Trevor K |
| Makad,Daniel J |
| Makris,Thomas N |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Malave,Jasmine M |
| Malave',Jinger |
| Maldonado,Guillermo |
| Maldonado,Yanice M |
| Maliszewski,Michael W |
| Mallard,Albert |
| Mallett,Raymond J |
| Mallett,Terese A |
| Mallory,Victor L |
| Malobabic,Predrag |
| Maloney,Matthew J |
| Maloney,Robert G |
| Mandl,Beth A |
| Mandry,Adrian J |
| Mandzak,Thomas P |
| Mangan,James E |
| Mangan,Patrick V |
| Mangan,Robert T |
| Mangano,Anthony S |
| Mangano,David V |
| Manning,David A |
| Manning,Gary R |
| Manns,David D |
| Manolache,Nick |
| Manson,Thomas |
| Mansour,Dhar T |
| Manzuk,Stephen E |
| Marazzi,Todd L |
| Marbury,Fred P |
| Marconi,John |
| Marconi,William |
| Mariani,Jose J |
| Marincek,John A |
| Marinella,Christopher C |
| Marinella,David E |
| Marinella,Matthew S |
| Markey,Joseph S |
| Marlin,Clairese N |
| Maroney,Marlene C |
| Marotta,Raymond A |
| Marquard,Melissa A |
| Marquardt,Jamie A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Marrero,Roberto |
| Marrison,Brian R |
| Marschall,Paul A |
| Marshall,Dannie |
| Marshall,Timothy |
| Martemus,Darren L |
| Marti,Erik E |
| Marti,Kim K |
| Martin,Harold |
| Martin,Henry |
| Martin,James J |
| Martin,Koran |
| Martin,Lou J |
| Martin,Lynne C |
| Martin-Cozart, Deirdre M |
| Martinez,Alex |
| Martinez,Efrain |
| Martinez,Gabriel S |
| Martinez,Gerson |
| Martinez,Mario |
| Martinez,Richard R |
| Martinez,Victor |
| Martinez,Zina M |
| Marty,Dwayne E |
| Marzan,Brendan O |
| Marzan,Melissa L |
| Mason Jr,Nathaniel |
| Mason,Antionetta |
| Mason,Carol E |
| Mason,Robert A |
| Mason,Tyshawn L |
| Massingill,Anthony |
| Masterson,John P |
| Mateo,Kevin I |
| Mathews,William A |
| Mathis,Marcus |
| Matias,Raymond |
| Matier,James C |
| Matis,Anthony M |
| Matos,Maria |
| Matson,Michael J |
| Matt,Joseph E |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Mauer,Richard T |
| Mauk,Rodney T |
| Mauldin,Earl J |
| Mauldin,Nelvyn N |
| Maund,Joseph J |
| Maurer,Wayne W |
| Mauretti,Antonio S |
| Maust,Morris M |
| Maxel,Omar E |
| Maxwell,Darryl B |
| Maxwell,Henry O |
| May,Arthur M |
| Maye,Stephanie L |
| Mayer Jr.,John T |
| Mayer,John S |
| Mayer,Timothy J |
| Mays,Tammy |
| Mazanec,Michael |
| Mazur,William J |
| Mazzarella,Lindsay M |
| Mazzaro,Chelsea M |
| Mc Candless,Daniel J |
| McAdams,Michael L |
| Mcadoo,Carl W |
| McArthur,Laurie L |
| McBride,Sean |
| McCafferty,Dennis G |
| McCain,Richard J |
| McCann,Beth A |
| McCarthy,John F |
| Mccartney,Thomas N |
| Mccaulley,Deon |
| McCaulley,Tryna L |
| Mcclendon,Rodney L |
| McClenton,Tommy D |
| Mcclintock,David M |
| McClinton,Venus N |
| Mcclure,Gary R |
| McConnell,William M |
| McCool, Brendan M |
| McCorkle,Julius O |
| McCoy,Joshua T |

## Exhibit 5 - Class Member List

| Name |
| --- |
| McCoy,Kaylee N |
| Mccue, Gwendolyn A |
| Mccully,Benjamin |
| McCutchen,Betty |
| Mcdonald,Danielle C |
| McDonald,Larry |
| McDonald,Michael S |
| McDougler,Jessica |
| McDougler,Nolan |
| McDowell,James |
| McDowell,Latasha S |
| McElfresh,John W |
| Mcentee,Brian J |
| McFadden,Corey P |
| McFadden,Paul E |
| Mcfaul,Daniel P |
| Mcgee,Jacquelyn |
| Mcgeever,Charles P |
| Mcgervey,Lawrence J |
| McGervey,Lawrence J |
| McGinty,Daniel R |
| McGinty,Justin J |
| McGinty,Thomas J |
| McGinty,Timothy A |
| McGlothin,John F |
| McGowan,Gordon S |
| McGrath,Stephen J |
| McGraw Jr.,Ozell |
| Mcgreer,Eric M |
| Mchenry,Gerald D |
| Mchugh,Terence J |
| Mcintyre,William M |
| McKay,Reginald |
| Mckay,Robert C |
| Mckenna,John E |
| McKenzie,Douglas B |
| McKenzie,Timothy A |
| McKinney,Manuel L |
| McKinney,Matthew M |
| Mcknight,Yolanda |
| Mclain,Kevin D |
| Mclain,Patrick J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Mclaughlin,Kevin T |
| Mclaughlin,Randy |
| McLelland, Catrina J |
| Mclin,Marcie M |
| Mcmahan,Anthony R |
| McMahan,Antoinette L |
| McMahon, Mark W |
| Mcmahon,Ryan K |
| Mcmanamon,Francis J |
| Mcmanus,James C |
| Mcmichael,Marvin R |
| McMichael,Vincent |
| Mcmickens,Betty L |
| Mcmickle,Frederick E |
| Mcmickle,James D |
| Mcmorris,Ahmad B |
| Mcmullen,Darnell M |
| McMullen,Shelby M |
| McNamara, Brittany |
| McNamara,Brendan J |
| McNamara,Charles P |
| Mcnamara,Gary G |
| Mcnamara,John P |
| McNamara,Ryan J |
| McNamara,Thomas M |
| McNamara,Timothy J |
| Mcnamee,James |
| McNatt,Hayley M |
| McNea,Shane J |
| McNeal,Michael R |
| Mcneeley,Charles R |
| McNeeley,Michael D |
| McNeilly,Daniel |
| McPike,James P |
| Mcwilliam,Michael A |
| McWilliams, Shannon A |
| Meade,Tammy M |
| Meadows,Nathan R |
| Meadows,Vincent A |
| Means,Timothy |
| Meardy,Terri N |
| Medina, Heidi L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Medina,David |
| Medwid,Mark W |
| Meehan,Dennis J |
| Meissner,David L |
| Melbar,Brandon J |
| Melendez,Erik E |
| Melhuish, Lisa |
| Melhuish, Paul D |
| Melillo,Anthony S |
| Melton,Michael R |
| Melton,Monroe |
| Melzer,Todd C |
| Mendat,Douglas E |
| Merashoff,John J |
| Mercado,Anna M |
| Mercado,Rafael A |
| Merced,Rodolfo L |
| Mercier,David R |
| Merkosky,Jessica R |
| Merrifield,Nicholas B |
| Merritt,James T |
| Merritt,John D |
| Mersek,Joseph R |
| Mesko,Stephenie L |
| Messer,Brian K |
| Messina III,Carmen V |
| Messina,John V |
| Messina,William J |
| Metzger,Thomas |
| Meyers, Christopher M |
| Meyers,Pamela T |
| Miceli,Michael D |
| Michalic,Dessie |
| Michko,Thomas R |
| Mickler,Carlos M |
| Middaugh,Brian T |
| Middlebrook,Rashad |
| Mielnik,Lisa K |
| Mikes,Albert |
| Miklowski,Zachariah D |
| Mikolajski,Joshua B |
| Miksch,Heather D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Mikulasik,Mark E |
| Miles,Denise |
| Mileti,Mario M |
| Miller, Christina R |
| Miller,Benjamin J |
| Miller,Christopher J |
| Miller,Curtis N |
| Miller,David L |
| Miller,Deborah A |
| Miller,Dustin W |
| Miller,Felisha M |
| Miller,Francis W |
| Miller,Howard S |
| Miller,James A |
| Miller,Jarrel T |
| Miller,Kaulee |
| Miller,Nathaniel T |
| Miller,Thomas E |
| Milliron,Christopher |
| Mills,Hugh D |
| Mills,Linell A |
| Milner,Amy A |
| Milton,Larry |
| Minch,James S |
| Minch,Mark |
| Minor,Tatiana |
| Miranda,Anthony A |
| Miranda,Joseph G |
| Miranda,Ryan J |
| Miranda,William C |
| Missig,Anthony E |
| Mitchell,Dominic A |
| Mitchell,Earl L |
| Mitchell,Jarrett J |
| Mitchell,Michael E |
| Mitchell,Richard R |
| Mitchell,Rodney |
| Mitchell,Thomas  Jr R |
| Mitchell,Zoeann Z |
| Mittelstaedt,Mark A |
| Mixon,Edward W |
| Mizikar,Jacqueline |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Mobley,Christopher J |
| Moctezuma,Michael A |
| Moennich,Robert M |
| Moher,Michael P |
| Mokshefsky,William J |
| Molina,Jasmine M |
| Mondock,David |
| Mone,Frederick M |
| Monge,Alana M |
| Monsman, Jared T |
| Montagna,James B |
| Montague,Vincent T |
| Montalvo,Evelyn I |
| Montanaro,Marcus M |
| Montgomery,Jack |
| Montgomery,Rodney |
| Montijo,Antonia |
| Moody,Melissa A |
| Mooney,Joseph H |
| Mooneyham,Gerald D |
| Moore, Bryon P |
| Moore,Brian D |
| Moore,Bryan A |
| Moore,Chafcka N |
| Moore,Charles A |
| Moore,Cynthia D |
| Moore,Daniel P |
| Moore,Darryl |
| Moore,Debbie J |
| Moore,Earnestine |
| Moore,Katara C |
| Moore,Otis T |
| Moore,Paul E |
| Moore,Richard E |
| Moore,Warren S |
| Moore,William A |
| Mora,Tiffany M |
| Morales,Davey |
| Morales,Eddie |
| Morales,Michael D |
| Moran Jr.,William M |
| Moran,Dale R |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Moran,Jonathan T |
| Moran,Laurie E |
| Moran,Scott M |
| Mordarski, David S |
| Morehead,Brian T |
| Moreno,Luis A |
| Morgan,Dennis J |
| Morgan,Deseanna E |
| Morley,Nicholas L |
| Moro,Matthew J |
| Morova,David J |
| Morris III,Bennie |
| Morris,Charles J |
| Morris,Jasmine |
| Morris,Jordana |
| Morris,Sammy |
| Morris,Samuel |
| Morris,Sean D |
| Morton,Barbara I |
| Morton,Phillip |
| Mosby,Darryle S |
| Moser,Jimmy L |
| Mosley,Stacey |
| Moss,Bonita A |
| Moss,Demond J |
| Moss,Disus L |
| Moten,Charles M |
| Moton, Marquis L |
| Moulton,Iman M |
| Moyano,Raul A |
| Moyers, Robert S |
| Muetzel Jr.,Donald F |
| Muhic,James P |
| Mullin,John O |
| Mullins,Samantha J |
| Muminovic,Admir |
| Munguia,Carlos A |
| Muniz,Antonio |
| Muniz,David |
| Muniz,Nelson |
| Muniz,Rafael |
| Munko,Timothy J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Munoz,Joseph M |
| Munson,Rodney D |
| Murad,Dean M |
| Murph,Horace L |
| Murphy,Clover M |
| Murphy,Janet M |
| Murphy,Michael L |
| Murphy,Patricia M |
| Murphy,Patrick M |
| Murphy,Randolph J |
| Murphy,Robert J |
| Murphy,Stephanie F |
| Murray,Damon L |
| Murray,Kenneth S |
| Mushe,Jennifer D |
| Mussell,Ian M |
| Musson Jr.,Robert G |
| Musson,Christopher M |
| Mustapha,Ahmad I |
| Musulin,Simon |
| Myers,Bryan D |
| Myers,David W |
| Myers,Ronald J |
| Myers,Ryan G |
| Myers,Tina M |
| Mystic,Michelle N |
| Nadeau,James G |
| Nagel,Ashley B |
| Nagy,Allen E |
| Nagy,Daniel |
| Naida, Anthony |
| Naida,Wayne F |
| Nan,Vasile |
| Napier,Maceo L |
| Nash,Antwan R |
| Naso,Charles A |
| Nasser,Rabee M |
| Natera,Sara N |
| Navratil,Kevin K |
| Navratil,Scott J |
| Neace,NIcholas J |
| Neagu,Adrian M |

## Exhibit 5 - Class Member List

| Name |
|------|
| Neal,Annette |
| Nealen, Scott E |
| Nebbia,David A |
| Necak,Victoria |
| Neff,Adam R |
| Negron,Elbin J |
| Negron,Sandra E |
| Neidbalson,Charles T |
| Nelson,Cornelle A |
| Nelson,Lamont C |
| Nelson-manuel,Xavier C |
| Nemeth, Daniel |
| Neubert,Anthony W |
| New,Zachary |
| Newberry,Mario A |
| Newborn, Toni J |
| Newett,Regina |
| Newton,Eric M |
| Newton,Kenneth |
| Newton,Victoria |
| Nezbeth,Lucas P |
| Nguyen,Vu X |
| Nhiwatiwa,Solomon T |
| Nichols,Aaron A |
| Nichols,Douglas P |
| Nichols,Jackie M |
| Nickerson,Richard A |
| Nielipinski,Erik T |
| Niepokny,Bradley |
| Nieto,Arthur |
| Nieves,Merinda |
| Nishnic,Robert W |
| Nobora,Christopher L |
| Noel,Christopher A |
| Nofer, Stacie A |
| Nolan,Robert J |
| Noland-Moore, Margerita D |
| Norman,Bernard E |
| Norman,James A |
| Norman,Jean M |
| Norman,Michael D |
| Norman,Owen |

## Exhibit 5 - Class Member List

| Name |
|------|
| Norman,Richard J |
| Norman,Robert L |
| Norman,Valerie K |
| Norris III, Leroy E |
| Norris, Jeffrey K |
| Norris,Roosevelt |
| Norris,Tashalee C |
| Norval,Jerry L |
| Novak, Kyler |
| Novak,Daniel J |
| Novak,Donna F |
| Novak,John J |
| Novak,Kraig W |
| Noy,Thomas J |
| Nunn,Michael C |
| Nupp,Thomas N |
| Nutaitis,Frank A |
| Nuti,David A |
| Nuti,Donald A |
| Nuti,Douglas A |
| Nycz,Matthew L |
| O'Brien,Robert J |
| Ocasio-Johns, Wanda |
| Ochwat,Michelle A |
| O'Connor,David W |
| O'Connor,Raymond J |
| Odea,Conor J |
| Odom,La'Shayla M |
| O'Donnell,Erin L |
| O'donnell,Kyle J |
| O'Donnell,Neal S |
| Odum,Michael A |
| O'Flaherty,John A |
| Ogle,John C |
| Oleksiak,James |
| Olenick,Michael P |
| Oliphant,Darren |
| Oliver,Albert D |
| Oliver,Cynthia |
| Oliver,Darnell L |
| Oliver,David L |
| Oliver,Dorcas M |

## Exhibit 5 - Class Member List

| Name |
|------|
| Oliver,Gregory |
| Oliver,Michael |
| Oliver,Tomeika S |
| O'Malley,Daniel S |
| O'Malley,James P |
| O'Malley,James T |
| O'Malley,Jennifer L |
| Onacila,John P |
| O'Neal,Anthony |
| O'Neill,Adam P |
| O'Neill,Douglas R |
| O'Neill,Dymphna M |
| O'Neill,Joellen C |
| O'Neill,Joseph C |
| O'Neill,Todd A |
| Onofrei,Ion |
| Ontko,Paul M |
| Opala, Michael J |
| Opris,Marcel M |
| Orange, Monica N |
| Oravec,Lucas A |
| Orellana,Kiana N |
| Orozco,Edna |
| Orozco,Fernando |
| Orr,Curtis J |
| Orr,Kenneth |
| Ortiz,Daisy |
| Ortiz,Jessica M |
| Ortiz,Jose |
| Ortiz,Reynaldo |
| Ortiz,Roberto C |
| Ortiz,Samuel |
| Ortiz,Samuel |
| Ortiz-Melendez,Jacqueline M |
| Osbey,Perry B |
| O'Shea,Jennifer M |
| Osler, Katarina |
| Otis,Anthony G |
| O'Toole,Joe J |
| Otto,Caitlin |
| Overton,Reginald D |
| Owens,Warren T |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Ozanich,Michael A |
| Paci,Tuan |
| Pagan,Marcel J |
| Pajor,Stanley P |
| Pak,John J |
| Palacios,Marvin W |
| Palek, Stephen G |
| Palmer,Curtis L |
| Pames,Marcus E |
| Pankratz,Charles W |
| Paolella,Chase A |
| Papp,Colin V |
| Paradise,Ross J |
| Parente,Alex M |
| Parish,Eric D |
| Park,Douglas M |
| Parker,Pamela D |
| Parker,Temicka L |
| Parks,Michael S |
| Parks,Omari R |
| Parnell,Carlo D |
| Parnell,Erica A |
| Parries,Jonathan J |
| Parrish,Arelis |
| Parrish,Davontae |
| Parrish,Jonathan |
| Pascol,Tatiana L |
| Pass Jr,Dwayne |
| Pasterak,Ralph M |
| Pastirik,Nicholas |
| Patchen, Devin M |
| Pate,Demetrius L |
| Patena,Shelley J |
| Patrick-bey,Clifford |
| Patterson,James W |
| Patterson,John |
| Patterson,Levi J |
| Patterson-Townsend,Naijee S |
| Patton III,Woodrow R |
| Patton Jr.,Patrick M |
| Patton, Melissa L |
| Patton,James |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Patton,Richard F |
| Patton,Timothy P |
| Paul,Darrell J |
| Pavlik,Joseph R |
| Pavlik,Roland D |
| Pavlik,Thomas J |
| Payne, Olivia |
| Payne,Alonzo |
| Payne,Antoine |
| Payne,Matthew T |
| Payne,Ronnie D |
| Peace,Bruce D |
| Pearcy Jr.,Michael |
| Pearcy,Marcus A |
| Pecek,William R |
| Peck Jr.,David W |
| Peck,David W |
| Peck,Reginald J |
| Pekarcsik,Mandy L |
| Pekarski,Colton R |
| Pelsnik,Samuel |
| Pendleton,Dominik C |
| Penman,Tamieka J |
| Penman,Tyree |
| Pennyman,Herbert L |
| Peoples,Edward H |
| Peoples,Mark A |
| Peoples,Reginald |
| Perez,Adonna M |
| Perez,Destinee |
| Perez,Eduardo |
| Perez,Theodore A |
| Perhay,Annette M |
| Perkins,Alexander |
| Perkins,Carl H |
| Perkins,John E |
| Perkins,Patrick M |
| Peroune,Gary |
| Perrin,Brandon C |
| Perron,Paula J |
| Perry,Lynn M |
| Perryman Wilburn,Tonia R |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Pesta,Andrew F |
| Pesta,Mark R |
| Pesta,Neil T |
| Petchler,Robert J |
| Peters Jr., George C |
| Peters Jr.,Leonard E |
| Peters,George M |
| Peters,Thomas J |
| Peterson,Antonio |
| Peterson,Willie E |
| Peticca,Thomas C |
| Petitt,Aaron J |
| Petkac,Jeffrey P |
| Petkac,John A |
| Petraitis,Darius K |
| Petranek,Patrick J |
| Petrus,John A |
| Pettigrew,Cassandra J |
| Petty Jr,Darryl C |
| Petty,Jessica N |
| Petz,John N |
| Peysha,Leah |
| Peysha,Mark W |
| Pfeuffer,Brian M |
| Phelps,Michael T |
| Phillips Jr.,William F |
| Phillips, Amonii |
| Phillips,Derrick L |
| Phillips,Monica D |
| Phillips,Norris |
| Phillips,Victor J |
| Piazza, Jonathan J |
| Piazza,Terrence S |
| Pickett,Georgettia K |
| Piecuch,Casandra |
| Piecuch,VIctoria F |
| Pierce, Bernadette M |
| Pierce,Joseph P |
| Pierce,Mark S |
| Pierce,Shannon L |
| Pierce,Tyrone |
| Pierse,Jacob T |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Pierson,Traci D |
| Pillow,Ali M |
| Pindor,Danny S. |
| Pinero,Berendis |
| Piper, Leroy G |
| Piper,Daniel W |
| Pipoly,Louis M |
| Pirinelli,Robert J |
| Piszczek, Nicholas J |
| Piter,Matthew S |
| Pittman,Katrice L |
| Pittman,Ricky L |
| Pitts,John P |
| Pivarnik,Cindy M |
| Planicka,Anton M |
| Platten,Roland J |
| Plent,James J |
| Plummer,DeJohn D |
| Pochatek,David A |
| Poe,David C |
| Poindexter,Charles R |
| Pointer,Raymon A |
| Polichuk,Andrew M |
| Pollack,George J |
| Pollack,Matthew H |
| Pollard,Davette M |
| Pollard,David W |
| Polocy,Shaun M |
| Polomsky,Michael R |
| Polowyk,Patrick M |
| Polzella,Angelo A |
| Pompeani,Matt A |
| Pompei,Theodore R |
| Ponder,Lillian |
| Pontremoli,Ted A |
| Poole,Eric V |
| Pope,Ronald |
| Popescu,Tanase |
| Porter, Katherine A |
| Porter,Christopher R |
| Porter,Little H |
| Posante,Andrew D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Posante,Chris D |
| Posante,Don A |
| Poschner,Norbert |
| Poss,Lenard G |
| Potchatek,Kenneth J |
| Pottinger,Mark A |
| Powell,Gary T |
| Powell,Gary T |
| Powell,Thelemon E |
| Powers, Justin M |
| Powers,Colin P |
| Powers,Daniel T |
| Powers,Ryan M |
| Pratt,Harry A |
| Pratt,Stephen M |
| Prebish,Jacob J |
| Prementine, Shawn J |
| Preston,Dalton |
| Pretel,Harold A |
| Priah,Sherrie L |
| Price,David L |
| Price,Harold L |
| Price,Henry E. J R. |
| Price,Robert L |
| Pride,Damien |
| Priester,Antonio |
| Prince,John J |
| Prince,Margaret E |
| Prince,Matthew T |
| Prock,Robby M |
| Pruitt,Tonia M |
| Pruitt,William E |
| Pryor,Thomas R |
| Przybylski,Nikolai G |
| Przybylski,Victoria M |
| Punchak,Thomas J |
| Purcell,James P |
| Purnell,James C |
| Purtee, Matthew K |
| Pusateri,Philip A |
| Putnam,Matthew D |
| Qualls,Dessell P |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Quinn, Colin K |
| Quinn,Kim A |
| Quinn,Michael T |
| Quintana,Ismael |
| Rabkewych,Michael J |
| Raddell, Robert G |
| Raddell,Paul J |
| Rader,Joshua W |
| Rado,David A |
| Radujkovic,Momcilo |
| Ragazzo,Domenic J |
| Rahim,Rashawn R |
| Raimann,Scott E |
| Rainge,Andreas M |
| Rakovec,Thomas L |
| Ramey,Nicholas M |
| Ramirez,Serge O |
| Ramos,Anthony L |
| Ramser,Gregory B |
| Ranallo,Joseph T |
| Randolph,Amanda L |
| Randolph,Christopher D |
| Randolph,Cynthia L |
| Randolph,Matthew G |
| Ransom,Clarence T |
| Ranzy,Henry C |
| Rapp, Jason L |
| Rasberry,Michael E |
| Ratchford,Gregory O |
| Ratliff,Randolph R |
| Ratti,Matthew N |
| Ratti,Michael S |
| Raum,Paula S |
| Rauscher,Thomas P |
| Rawls,Traci S |
| Ray,Alfred L |
| Ray,Theresa L |
| Rayburn,Kristine L. |
| Raynard,James A |
| Readinger,Michael J |
| Readinger,Richard N |
| Reagan,Daniel A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Reaves,Emmanuel S |
| Redding,Tonya M |
| Reddix, Gerard A |
| Reddy,James P |
| Reddy,Katherine D |
| Reed,Doni J |
| Reese Jr,Frank |
| Reese,Aaron J |
| Reese,Bridget A |
| Reese,Dontae W |
| Reese,Edward K |
| Reeves,Darren L |
| Reeves,Don E |
| Reeves,Sylvia A |
| Reichel,Daniel P |
| Reichel,Judith A |
| Reid,Lawrence |
| Reilly, Bryan K |
| Reilly,Kelly L. |
| Reilly,Mark D |
| Reinke,Amanda E |
| Remington,Jody L |
| Repka,Raymond J |
| Reppucci,Jennifer L |
| Rescina,Daniel R |
| Reynolds,Anne M |
| Reynolds,Robert L |
| Rezabek,Michael J |
| Rice,Anthony |
| Rice,Cortney E |
| Rice,Gregory |
| Rice,Harry B |
| Rice,Latitia V |
| Rich,Mark D |
| Richard, Gregory A |
| Richards Veccia, Mackenzie L |
| Richards,Jeffrey M |
| Richardson Jr,Shelton T |
| Richardson,Alaisaj C |
| Richardson,Sean T |
| Richardson-Libran,Martin |
| Richmond,Michael S |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Rickett,Gregg W |
| Ricketti,Robert M |
| Riedthaler,John J |
| Riley III,Maurice A |
| Riley,Daniel J |
| Riley,Kristin A |
| Riley,Timothy P |
| Ringgenberg,Timothy J |
| Rini,Joseph M |
| Rini,Melanie J |
| Rinkus,Kyle G |
| Rinkus,Michael V |
| Riolo,Justin B |
| Rispoli,Nick J. |
| Rivera Jr,Emanuel |
| Rivera,Angela |
| Rivera,Christopher E |
| Rivera,Edwin |
| Rivera,Gabriella M |
| Rivera,Higinio |
| Rivera,Luis M |
| Rivera,Maria A |
| Rivera,Orlando E |
| Rivera,Radames |
| Rivera,Vincente A |
| Rivers,Grace A |
| Rivers,Kimberly D |
| Roach,Terrance S |
| Roberts III,Fred |
| Roberts,Anthony L |
| Roberts,Eric |
| Roberts,George A |
| Roberts,Larnell S |
| Roberts,Perry |
| Roberts,Robert E |
| Robinson Brooks,Nikole O |
| Robinson,Alexis K |
| Robinson,Carl J |
| Robinson,Clayton |
| Robinson,Craig E |
| Robinson,Darren |
| Robinson,Delana J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Robinson,Dennis J |
| Robinson,Donald |
| Robinson,Edward G |
| Robinson,Estella |
| Robinson,Jermaine T |
| Robinson,John P |
| Robinson,Kim L |
| Robinson,Quan D |
| Robinson,Rebecca E |
| Robinson,Tanya R |
| Robinson,Terri R |
| Robinson,William B |
| Robles, Raul |
| Robles,Carlos M |
| Rocco,Daniel J |
| Rock,Kareem J |
| Roddy,Luther |
| Rodes,Gregory J |
| Rodkey,Janice L. |
| Rodriguez,Deborah |
| Rodriguez,Dillon P |
| Rodriguez,Edwin E |
| Rodriguez,Idamarie |
| Rodriguez,Javier A |
| Rodriguez,Jeremiah |
| Rodriguez,Jonathan |
| Rodriguez,Jose M |
| Rodriguez,Luis A |
| Rodriguez,Manuel A |
| Rodriguez,Nathaniel E |
| Rodriguez,Nydia |
| Rodriguez,Rafael |
| Rodriguez,Raul D |
| Rodriguez,Virginia |
| Rodriguez,William |
| Roe,Christian A |
| Roe,Stephen J |
| Rogers,Geanine N |
| Rohal,Garrett M |
| Rojas,Ariel |
| Rojka,Dustin J |
| Roldan,Roberto M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Rollin III,Robert R |
| Rollin,Robert R |
| Rolling, Anthony D |
| Roman,Ricardo J |
| Rome,Lawrence |
| Romero,Harvey |
| Romoga,Bob A |
| Romoga,John E |
| Roper,Daniel J |
| Rosa,Michele M |
| Rosas,Chasity D |
| Rose,Arneil I |
| Rose,Bianca Y |
| Rose,Bobby J |
| Rose,Gene A |
| Rose,Vernon C |
| Rosepal,Michael G |
| Roshetsky,Bohdan W |
| Rospierski,Richard |
| Ross,Daniel M |
| Ross,Eric R |
| Ross,Rodrick |
| Ross,Ronald W |
| Ross,Thomas J |
| Rossoll,Geraldine J |
| Rossoll,Scott W |
| Roth Jr.,William J |
| Routen,Glenn A |
| Rowell,Eric F |
| Rowley,Daniel C |
| Rox,Steve |
| Royko,Daniel M |
| Royster,Bobby D |
| Royster,Robbie J |
| Rucker,Marcus |
| Rucker,Ronald L |
| Ruddy,John P |
| Rudnay,Gary A |
| Ruedisueli,Patrick A |
| Ruffin,Raymond E |
| Ruffin,Ricardo C |
| Ruggiero,Louis J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Ruitto,Stephanie A |
| Ruiz,Jose M |
| Ruma,Katrina J |
| Rusin,Matthew J |
| Rusnak,Richard R |
| Russell,Benard |
| Russell,Brendan D |
| Russell,Larry J |
| Russell,Marie E |
| Russo Jr,Charles F |
| Russo,Domenic A |
| Russo,Joseph F |
| Rutkowski,Joseph F |
| Rutledge, Monica S |
| Rutt,Daniel R |
| Ryan,Kenneth A |
| Ryan,Michael P |
| Rybarczyk,Michael D |
| Rypinski, Rachel A |
| Rypinski,Erik D |
| Sabala,Jose' L |
| Sabo,Nicholas M |
| Sabol,James |
| Sabolik,Brian M |
| Sada, Scott B |
| Saffo,Dana K |
| Saffo,Marcus C |
| Saffo,Sarene D |
| Sagoes,Ivan W |
| Sahley,Mark G |
| Sains II,Peter A |
| Salsgiver,James R |
| Salsgiver,Ryan J |
| Salupo,William A |
| Salvatore,Robert A |
| Sams,Darryl R |
| Samuel,Edric A |
| Samuels Sr.,Gary E |
| Samuels,Kenneth R |
| Sanchez,Eric R |
| Sanchez,Jonnatan |
| Sanchez,Rafael |

## Exhibit 5 - Class Member List

| Name |
|------|
| Sanders, David S |
| Sanders, Richard |
| Sanders,Richard H |
| Sanders,RL |
| Sanders,Terri R |
| Sanderson,John R |
| Sandoval,Joselito M |
| Sands,Eric R |
| Sangster,Stephen A |
| Sanney,Patricia S |
| Santana,Jason K |
| Santell,Francis M |
| Santiago Jr.,David |
| Santiago, Gilberto A |
| Santiago,David |
| Santiago,Edwin J |
| Santiago,Giovanni A |
| Santiago,Miguel A |
| Santillo,Harry |
| Santillo,Salvatore V |
| Santoferraro,Ian B |
| Santora,Dominic A |
| Santos,Wilson |
| Santovin,Paul S |
| Sapp,Jerlynne Y |
| Sardon,Alberto |
| Sardon,Gene A |
| Sattler,John C |
| Saunders, Thomas J |
| Saunders,Renee |
| Sauterer,Robert A |
| Sauto,Anthony J |
| Savor,Damir A |
| Saxby,Justina A |
| Sayre, Nicholas A |
| Scafidi,Lisa M |
| Scaggs,Brent T |
| Scales,Pauline |
| Scarbro,Jennifer J |
| Schade,Michael T |
| Schinke,Kyle M |
| Schlacht,Jarod M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Schloemer,Thomas J |
| Schmidt,Elizabeth B |
| Schmitz,Steven P |
| Schneider,Alan J |
| Schneider,Vincent A |
| Schoeniger,Robert G |
| Schoger,James R |
| Schramm,David A |
| Schramm,Jason H |
| Schroeder,Deberra L |
| Schroeder,Michael J |
| Schuler,Sean P |
| Schulte,Edward E |
| Schulte,Rebecca A |
| Schultz,Barbara A |
| Schultz,Charles E |
| Schultz,Darren W |
| Schulz,Donata M |
| Schumacher,Paul B |
| Schwarz,Kevin M |
| Schwebs,Michael S |
| Schwind,Robert J |
| Sciarabba,Anthony J |
| Sciulli,Mark C |
| Scott,Chavon M |
| Scott,Eddie L |
| Scott,Kenneth |
| Scott,Nellie L |
| Scott,Terry C |
| Scott,Thomas J |
| Scroggins,Allen L |
| Seaberry,Eric L |
| Sealey,Linda D |
| Sears,Lamar C |
| Sedlak,Joseph R |
| See,Carlton D |
| See,John D |
| Seetch,William D |
| Sefcik,Nicholas D |
| Seger,Philip A |
| Seggie,Curtis S |
| Seidl,Anthony |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Seitz,William A |
| Sekerak,James S |
| Selleny,Jonathon |
| Sellers,Gina M |
| Seminatore,Vincent J |
| Senn,Clarence F |
| Seroka,Carlee M |
| Seroka,George A |
| Serra,Angel |
| Serrano,Ashley |
| Serri, Brandon M |
| Sessin,Anthony G |
| Settonni,Frank |
| Setty,Justin R |
| Sewolich,Jeffrey J |
| Shafeeq,Khaleel |
| Shafer,Jonathan A |
| Shaffer,Martin E |
| Shahid,Arrif |
| Shakir,Ali R |
| Shakir,Wali K |
| Shaniek,Salam |
| Shapiro,David |
| Sharp,Barry S |
| Sharp,Joseph A |
| Shaw,Evan K |
| Shaw,Johnathan L |
| Shaw,Matthew C |
| Shaw,Patrick M |
| Shay,Michael A |
| Shea,John F |
| Shea,Martin W |
| Sheehan,Mitchell R |
| Sheets,Cody D |
| Sheilds,Earle M |
| Shelton,Eric A |
| Shelton,James A |
| Shenk, Christopher L |
| Shepard,Bobby L |
| Shepard,Mark S |
| Shepherd,Lorenzo |
| Shepherd,Mark T. |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Sheppard,Ricky W |
| Sherlock,Daniel A |
| Sherrod,Bobbie L |
| Sherwood,Scot A |
| Shields,Bruce L |
| Shimko,Stephen M |
| Shipp,Gerald |
| Shivers,Clintia M |
| Shivey,Michael |
| Shkjau, Nezir G |
| Short,Eric M |
| Shoulders,Thomas A |
| Shuba,Gary J |
| Shucofsky-Popa,Victoria L |
| Sidelka,Michael G |
| Sidoti,Anthony |
| Siefer,David A |
| Sieger,Scott E |
| Sifford, Patricia |
| Signorelli,Anthony N |
| Sijakovic, Kathryn |
| Simeone,Joseph R |
| Simmerly,Bonnie M |
| Simmons,Anthony M |
| Simmons,Kevin N |
| Simmons,Norris L |
| Simms,Alexander D |
| Simon,Curtis A |
| Simon,Robert C |
| Simon,Sonya N |
| Simonelli,Jake M |
| Simpkins,Eric B |
| Simpson Jr.,Larry D |
| Simpson, Nicole E |
| Simpson,Spergon |
| Simpson,Troy |
| Simpson,William |
| Sims,David E |
| Sims,Kristle A |
| Sinclair,Alexander S |
| Singh,Prebhkirandip |
| Singletary,Macio K |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Singleton,Moses |
| Sistek,Scott E |
| Skapura,Stephen J |
| Skernivitz,James M |
| Skipper,Kevin |
| Skrletts,David R |
| Slaninka,John D |
| Slatkovsky,Matthew J |
| Slay,Lincoln |
| Sledge,Patricia |
| Sliter,Matthew J |
| Slone,Morgan P |
| Small,Alcenia |
| Smart,Johnny |
| Smiddle,Lisa |
| Smiley,Steven M |
| Smith, Darnell L |
| Smith, Jewel D |
| Smith,Brenda D |
| Smith,Bryan J |
| Smith,Chad E |
| Smith,Charley F |
| Smith,Chloe' S |
| Smith,D'andre D |
| Smith,Daniel F |
| Smith,Daniel K |
| Smith,David D |
| Smith,Daylan |
| Smith,Denzel M |
| Smith,Derek T |
| Smith,Doniea L |
| Smith,Eric |
| Smith,Ernest |
| Smith,Freddy M |
| Smith,Gregory |
| Smith,Jamell E |
| Smith,John E |
| Smith,Johnny L |
| Smith,Jonathan J |
| Smith,Joseph |
| Smith,Kevin P |
| Smith,Kimberly M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Smith,Lawayne N |
| Smith,Lawrence A |
| Smith,Leonis |
| Smith,Marquis D |
| Smith,Matthew |
| Smith,Matthew J |
| Smith,Michael |
| Smith,Michael A |
| Smith,Michael L |
| Smith,Michael W |
| Smith,Reginald E |
| Smith,Robert L |
| Smith,Robert P |
| Smith,Satari K |
| Smith,Sean E |
| Smith,Shawn J |
| Smith,Shontel M |
| Smith,Terrance V |
| Smith,Terrence O |
| Smith,Thomas W |
| Smith,Timothy |
| Smith,William R |
| Smithhisler,Vincent E |
| Smith-Waller,Vennetta M |
| Smrekar,Richard J |
| Socha,Jennie S |
| Soeder,Laura M |
| Solomon, Jared P |
| Somerville,Monte R |
| Sommerfelt, Timothy I |
| Soros Jr,Allan J |
| Soto,Jaime |
| Sotomayor,John A |
| Soucek,Brian D |
| Soucek,Laura K |
| Sowders,Ryan A |
| Sowul,Gerald E |
| Spahia,John T |
| Sparks,Richard H |
| Spates,Kelvin S |
| Spearman,Navarro |
| Spears,Phillip L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Speidel, Benjamin P |
| Spencer,Anthony |
| Spencer,Evanna |
| Spencer,Gregory |
| Spencer,Pamela |
| Spinelli,Ricky L |
| Spinks,Linda J |
| Spohn,Susan M |
| Spraggins Sr,Deon D |
| Spraggins,Quentin L |
| Spurlock, Joseph P |
| St Clair-Sanders,Jacqueline M |
| Staab,William M |
| Stacho,Maria A |
| Stacho,Thomas A |
| Stacho,Timothy A |
| Stacko,Richard A |
| Stacks,Joseph A |
| Stadden,Colbert C |
| Stahovec,Mark A |
| Staimpel,Todd R |
| Stallworth,Johnathan D |
| Stalter,Paul L |
| Stamper, Michael R |
| Stamper,John A |
| Stamper,Sune T |
| Stanard,Kevin J |
| Stanback,Kenneth L. |
| Stanley, Tramaine A |
| Stanton,Brandon M |
| Stanton,Geoffrey A |
| Stanton,Michael G |
| Stanton,William M |
| Starkey,Thomas E |
| Staskevich,Michael S |
| Steck,Ralph |
| Steckle,Jason C |
| Steel,Lisa A |
| Steele,John A |
| Steele,Maverick T |
| Stefancin,Daniel J |
| Steinmetz,Andrew W |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Stemple,Shawn R |
| Stennett,Michael |
| Stennis,Marvin D |
| Stephens,Donnell L |
| Stephens,Jamell T |
| Stephens,Patrick L |
| Stephens,Ricardo |
| Stepka,Ronald W |
| Stepteau,Damon S |
| Stergis,Howard M |
| Sternik, Douglas E |
| Stevens,Christopher E |
| Stevens,Jarvis A |
| Stevens,Lewis W |
| Stevenson,James A |
| Stevenson,Jerry L |
| Stewart, Michael A |
| Stewart,Anthony J |
| Stewart,Franklin R |
| Stewart,Kia M |
| Stewart,Tamieka L |
| Stewart,Tina M |
| Stiegelmeyer,Gary C |
| Stiegelmeyer,Vanessa I |
| Still,Germaine A |
| Stinson,Tommie |
| Stipkovich,Christian |
| Stitt,Robert A |
| Stockwell,Brian P |
| Stokes,Delores |
| Stone,Rick C |
| Stone,Stanley A |
| Stonko,David J |
| Storch,Mark S |
| Storch,Tate R |
| Stoudmire,Roger |
| Stouges,Kyle D |
| Stovall,Tony |
| Stover, Charlene D |
| Stowers,Kevin M |
| Straffen,Mark L |
| Stratford,Mary E |

**Exhibit 5 - Class Member List**

| Name |
| --- |
| Strauss,John M |
| Strauss,Michael W |
| Streidl,James R |
| Streszoff, Ryan M |
| Strick,Eric J |
| Strickler,Alan R |
| Strollo,Robert A |
| Strong,Ginger |
| Strong,Lorac |
| Strong,Troy C |
| Strong,William C |
| Stropki, Vincent M |
| Strunk,Richard W |
| Stubbs,Decarlo A |
| Stucin,Kevin F |
| Stuhm,James A |
| Stuhm,Nicholas D |
| Sturdivant,Reginald S |
| Sudberry,Sabrina V |
| Sudberry,Saladin |
| Sudy,Margaret M |
| Suleiman,Layla J |
| Sulima,Stacy M |
| Sullivan,Alan L |
| Sullivan,Brian E |
| Sullivan,Kelly M |
| Sullivan,Reginald D |
| Sulzer,Keith G |
| Sumbry,Sabrina |
| Sumerauer,Walter R |
| Sumlin,Bobby L |
| Summons,Maurice J |
| Surtz,Michael A |
| Susko,John A |
| Sutton,Kelvin L |
| Sutton-Nicholson,Malcom M |
| Svoboda,Daniel D |
| Svoboda,Darby M |
| Sweany,Maurissa J |
| Sweany,Robert H |
| Sweeney,Alfred |
| Swift,Herman R |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Swiney,Krystal F |
| Swisher,Paul F |
| Swit,Jeffrey W |
| Sykes,Matthew A |
| Sykes-mays,Theopris W |
| Sylvester,Darin L |
| Szabo,Frank M |
| Szucs,James M |
| Szucs,Matt J |
| Tabb,Wylanda D |
| Talley,Cassandra A |
| Talpas, Joseph V |
| Talton,Demetrius D |
| Tammisaar,Eric J |
| Tango,Nicole C |
| Tarrant,Rodriquez D |
| Tatangelo, Paolo |
| Tate,Martin A |
| Tatum Sr.,Anthony D |
| Taylor,Anthony D |
| Taylor,Archie L |
| Taylor,Austin L |
| Taylor,Brian L |
| Taylor,Briant |
| Taylor,Cathy M |
| Taylor,Daniel R |
| Taylor,Donald A |
| Taylor,Duane A |
| Taylor,Germain D |
| Taylor,Gregory |
| Taylor,Jim D |
| Taylor,Julio |
| Taylor,Kenneth W |
| Taylor,Mathew A |
| Taylor,Morgan A |
| Taylor,Omar S |
| Taylor,Orville |
| Taylor,Rachelle |
| Taylor,Ricky |
| Taylor,Robert S |
| Taylor,Robert W |
| Taylor,Tim D |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Taylor,Timothy |
| Taylor,Torrance B |
| Teel,Charles L |
| Tejada,Gladys E |
| Telban,David J |
| Tell Jr.,William |
| Tell, Lillian M |
| Tepfenhart,Richard F |
| Territ,Anthony |
| Terry,Kevin S |
| Tessin,Jacob C |
| Tews,Christopher G |
| Thevenin,Richard L |
| Thomas, Danita L |
| Thomas, Yolanda C |
| Thomas,Andrew J |
| Thomas,Bryant M |
| Thomas,Ciara N |
| Thomas,Darryl |
| Thomas,Heather F |
| Thomas,Isaiah D |
| Thomas,James A |
| Thomas,James D |
| Thomas,Jasmin D |
| Thomas,Jayvonte A |
| Thomas,Jermelle |
| Thomas,Katrice L |
| Thomas,Marveta |
| Thomas,Patricia |
| Thomas,Patrick M |
| Thomas,Victoria R |
| Thomas,Willie D |
| Thompson,Armand J |
| Thompson,Eric M |
| Thompson,Jay A |
| Thompson,Justin M |
| Thompson,Sharon D |
| Thompson,Tyree L |
| Thorkelson,Erik C |
| Thornton,Christopher O |
| Thornton,Warren |
| Threat, Michael |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Thurman,Aljamal L |
| Timko,Christopher A |
| Tinsley,Dana D |
| Tinsley,William C |
| Tintelnot,Thomas M |
| Todd,Brian J |
| Todd,Dorothy A |
| Todten,Timothy D |
| Tohati,Thomas |
| Toldy,Steve S |
| Toler,Timothy F |
| Tolley Jr.,Harvey A |
| Tomaro,Anthony |
| Tomazic, Frank J |
| Tomba,Edward J |
| Tomko,Daniel R |
| Tomlinson,John L |
| Tonschock,Stephen E |
| Toomey,James P |
| Torok,Bryan A |
| Torres,Abigail |
| Torres,Adam |
| Torres,Arnaldo J |
| Torres,Carlitos |
| Torres,Esmeralda |
| Torres,Irving |
| Torres,Jose M |
| Torres,Luis |
| Torres,Susan M |
| Torres,Tania |
| Toth,Robert D |
| Towns,Shaun D |
| Townsell,Vernard |
| Townsend,Devin D |
| Tracy,Michael J |
| Traine,John W |
| Trappenberg,Daniel J |
| Traylor,Don |
| Treece,Jenae D |
| Tremaglio,Evan W |
| Tresville,Brittany A |
| Tresville,Walter M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Triplett,Ceylon F |
| Triplett,Isaac |
| Trivett,Robert |
| Trivisonno,Richard P |
| Troche,Omar J |
| Troupe,Jatilya T |
| Troutman,Brandon M |
| Trozzi, Dominick |
| Trujillo,Anthony |
| Trunzo,Jonathan M |
| Truxel,Matthew S |
| Truxel,Walter J |
| Tshombe,Tyree |
| Tube,Thomas A |
| Tucker,Jerry L |
| Tucker,Robert A |
| Tucker,Stanley |
| Tunney,Rafael A |
| Turchon,Kody R |
| Turk,Eric J |
| Turner,Darryl L |
| Turner,Dimitrius T |
| Turner,Hanz J |
| Turner,Lyniece M |
| Turner,Malika S |
| Turner,Randolph M |
| Turner,Shiloh J |
| Turner,Tywann |
| Tusing,Richard L |
| Tutie,Richard M |
| Tylka,Joseph M |
| Tyus,Daphne A |
| Udui-Wise,Likur D |
| Ulbrich,Emmet G |
| Umpierre,Nicolas |
| Underwood,Cha'Niece S |
| Underwood,William J |
| Ungvarsky,Steven A |
| Ungvarsky,Thomas J |
| Urbania,Anthony M |
| Urbania,Michael P |
| Vacca,Mary Ann |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Valek,Jeffrey M |
| Valencic,Patrick E |
| Valencic-Newcomb,Carol A |
| Valentine,James D |
| Valentine,Jeffrey D |
| Valentino, Mayra |
| Valentino,Ralph A |
| Vales,Leon L |
| Van Buren,David |
| Vanche,Jeff G |
| Vanek,Steven L |
| Vanik,Judith A |
| Vannorsdall,Leslie M |
| Vanzant,Shona M |
| Varga,Mathias W |
| Vargas,Giovani |
| Vargas,Jerry J |
| Vargas,Pedro L |
| Vargo,Ronald A |
| Varndell Jr.,Richard P |
| Vasicek, Marilyn |
| Vasquez,Joshua N |
| Vazquez De Rodriguez,Zuleika |
| Vazquez,Michael M |
| Vega-Feliciano,Astrid |
| Velazquez,Neftali |
| Velazquez,Orlando |
| Velazquez,Wilson F |
| Velez,Emmanuel |
| Velez,Javier |
| Velez,Maria K |
| Velez,Wilson |
| Venczel, Jared M |
| Vertosnik,Louis F |
| Verzi,John S |
| Veselsky,Douglas G |
| Viancourt,Daniel S |
| Viancourt,David F |
| Viancourt,Michael J |
| Vicario,Christopher A |
| Villafuerte,Bolivar D |
| Villanueva,Westerban |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Vinson,John L |
| Visocky, Benjamin M |
| Vokaty,Charles J |
| Volk,Michael A |
| Voll,Jillian M |
| Voll,Linda M |
| Vollman,Brian D |
| Vollmer,Jeffrey A |
| Vonmayhem,Anthony |
| Vontorcik,Robin A |
| Vowell,Dustin W |
| Vowell,Morris B |
| Vukovic,George |
| Waddell,Joshua J |
| Wade,Kenneth M |
| Wadley,Kelvin P |
| Wagar, Jennifer N |
| Wagar, Michael T |
| Wagner,David C |
| Wagner,David L |
| Wagner,Eric J |
| Wagner,John P |
| Wagner,Robert |
| Waitkus,Timothy R |
| Wakefield,Teresa L |
| Walker, Lawrence C |
| Walker, Remington L |
| Walker,Christopher M |
| Walker,David L |
| Walker,Fanishia |
| Walker,Jewell L |
| Walker,Keith |
| Walker,Kenneth E |
| Walker,Kevin A |
| Walker,Kevin L |
| Walker,Lewis C |
| Walker,Sabrina C |
| Walker,Sharla |
| Walker,Yolanda N |
| Walker,Yvonne L |
| Wallace,Gerald A |
| Wallace,Johnny L |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Wallenhorst,Patrick G |
| Waller,Tanesha S |
| Walls,Christopher W |
| Walrath,Gary M |
| Walsh,Kevin C |
| Walsh,Maureen E |
| Walsh,Thomas E |
| Walsh-Frazier,Mark J |
| Walter,David W |
| Walter,Geoffrey D |
| Walworth, Laurie A |
| Ward, Cody S |
| Ward,Michael J |
| Ward,Russell W |
| Ward,Ryan C |
| Ward,Thomas O |
| Ward,Thomas W |
| Ward,Timothy P |
| Ware,Kenneth B |
| Warner,Andrea |
| Warner,Dwight E |
| Warnock,Kevin P |
| Warren,Gerald |
| Warren,Lloyd |
| Warren,Timothy D |
| Warrington,Jason M |
| Washington,Donnel M |
| Washington,Eddie G |
| Washington,George A |
| Washington,Harry M |
| Washington,James R |
| Washko,Thomas M |
| Waters,Aarius L |
| Waters,Arlin W |
| Wathey,Michael R |
| Watkins,Darla A |
| Watkins,Edward L |
| Watkins,John F |
| Watkins,Reuben |
| Watson,Alex D |
| Watson,Terence R |
| Watts,Evelyn A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Watts,Karen L |
| Watts,Marino S |
| Weakley,Marvin D |
| Wearstler, Jonathon S |
| Weaver, Daniel J |
| Weaver,Gregory L |
| Weaver,Karen L |
| Webb, Matthew A |
| Webb,Ariel N |
| Webb,Brian J |
| Webb,Lester D |
| Webber,Cory D |
| Weber,Ronald E |
| Weems,Anthony L |
| Weems,Cleveland T |
| Weikle, Clifford L |
| Weisenburger,Peter J |
| Welch,Ashondre |
| Wellinger,Donald |
| Wells,Antwuan L |
| Wells,Johnny D |
| Wells,Nicholas C |
| Wells,Robbin D |
| Wells,Wayman S |
| Werner,Rebecca E |
| West,Matthew D |
| Westbrooks,Jasmine R |
| Westerfield,Wade W |
| Westfield,Andre |
| Weston,Tyler J |
| Whalen,John F |
| Wheat,Clarence M |
| Wheat,Renard |
| Wheeler, Orlando D |
| Wheeler,Christopher J |
| Wherry,Brian |
| White, Derrick E |
| White,Aaron N |
| White,Alvin L |
| White,Carl |
| White,Cedric |
| White,Dearel E |

## Exhibit 5 - Class Member List

| Name |
| --- |
| White,Deonte L |
| White,Granville K |
| White,Herschel |
| White,Troy S |
| White,Valerie L |
| White,Yvette C |
| White-Wolfe,Alisia R |
| Whitley,Anthony |
| Whitley,Kara D |
| Whitley,Mellainie Y |
| Whitmore,Anthony |
| Whitmore,Ben |
| Whitmore,Earle E |
| Whitner II,Larry D |
| Whitsette,April |
| Wickline,Tina M |
| Widlak,Cody W |
| Widmer,Joshua A |
| Wilburn,Anthony |
| Wilcher Jr.,Jimmy L |
| Wilcox,George E |
| Wilcox,Jesse G |
| Wilcox,Larry D |
| Wiles,Todd D |
| Wiley,Diamond L |
| Wilkerson,Reginald |
| Wilkerson,Walter W |
| Wilkins,Raymond T |
| Williams Sr,Donald A |
| Williams Sr,Ernest |
| Williams Sr,Winson W |
| Williams,Alan E |
| Williams,Amir L |
| Williams,Andre M |
| Williams,Andrew P |
| Williams,Antionette R |
| Williams,Anton D |
| Williams,Billy K |
| Williams,Calvin D |
| Williams,Clifford L |
| Williams,Donald J |
| Williams,Donna M |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Williams,Eric L |
| Williams,Gregory M |
| Williams,Jacquelyn |
| Williams,James C |
| Williams,John L |
| Williams,Joseph |
| Williams,Lester C |
| Williams,Lester C |
| Williams,Lucius |
| Williams,Mark D |
| Williams,Michael B |
| Williams,Morace T |
| Williams,Roy |
| Williams,Shantel J |
| Williams,Shelton L |
| Williams,Stephan J |
| Williams,Symeon S |
| Williams,Veronica A |
| Williams,Virgil |
| Williams,Wannetta A |
| Williams-Land,Lena M |
| Williamson,Floyd |
| Williamson,Floyd |
| Williams-Roper,Paulette B |
| Willis,Dameon R |
| Willrich,Richard T |
| Wills,Marlon A |
| Willson,Nathan A |
| Wilson, Benjamin E |
| Wilson, Samuel D |
| Wilson,Christopher A |
| Wilson,Christopher O |
| Wilson,James |
| Wilson,Jeffrey A |
| Wilson,Jennifer A |
| Wilson,Joseph F |
| Wilson,Lavont |
| Wilson,Melvin G |
| Wilson,Nathaniel |
| Wilson,Paul J |
| Wilson,Timothy |
| Wilson,Willie J |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Wimberly,Shamode R |
| Winborn,Angela |
| Winchester,Samuel C |
| Winfield,Aubrey |
| Winner,Richard J |
| Wise,Ashley R |
| Wise,Joseph E |
| Wise,Marvin |
| Wise,Shawn A |
| Wise,Thomas A |
| Witt,Beverly M |
| Wohl,Shawn E |
| Woidke,John P |
| Wojciechowski, Sarah E |
| Wojnar,Richard J |
| Wojtkiewicz, Paul A |
| Wolf,Alexis M |
| Wolf,Michelle K |
| Wolfe,Kirk B |
| Wolfe,Olivia V |
| Wolski,Jessica A |
| Wolter,Frank R |
| Woodall,Torey M |
| Woodard,Robert R |
| Woodfolk,Tyson J |
| Woodford,Kelvin |
| Woodruff,Jada N |
| Woods Jr.,Westley C |
| Woods,Ashley N |
| Woods,Bruce H |
| Woods,Demetrius G |
| Woods,Ecklin D |
| Woods,Edwin C |
| Woods,Jearod |
| Woods,Jevon A |
| Woods,Joel W |
| Woods,Michael D |
| Woods,Michael K |
| Woods,Valerie S |
| Woody,Ieisha R |
| Woon,Jessica M |
| Woon,Juan C |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Workman,Russell J |
| Worsencroft,Mark D |
| Woyma,Frank J |
| Wozniak,David M |
| Wozniak,Scott T |
| Woznicki,Matthew L |
| Wren,Wayne R |
| Wright, David C |
| Wright,Arlette L |
| Wright,Bruce B |
| Wright,Dante E |
| Wright,Edward D |
| Wright,Joseph F |
| Wright,Toni L |
| Wright,Valerie L |
| Wright,Wanda F |
| Wurtz,Wendy S |
| Wyatt,Lynn M |
| Wyatt,Rahiem R |
| Wyley,Adrienne M |
| Wynn,Devan |
| Wynn,Lashawn |
| Wynn,Yvonne D |
| Wynne,Robert M |
| Yachanin,Peter |
| Yamamoto,Risa S |
| Yambor,Warren P |
| Yancy,Kalima D |
| Yancy,Lynndale |
| Yasenchack,Jeffrey A |
| Yohey,Brittany M |
| Yonkof,William R |
| York,Kevin C |
| Yorko,Austin J |
| Young,Aaron J |
| Young,Anthony B |
| Young,Bryant L |
| Young,Curtis L |
| Young,Eugene |
| Young,Frederick D |
| Young,Jacqueline A |
| Young,James T |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Young,Jayson R |
| Young,Kaylee M |
| Young,Marcellus R |
| Young,Marvin |
| Young,Maxx |
| Young,Michael R |
| Young,Terry |
| Youngblood, Stephaun M |
| Yucas,Arual L |
| Yuhas,Robert J |
| Yuhasz,Jeriana M |
| Yurko,Francine M |
| Zagaria,Daniel J |
| Zagaria,Paul J |
| Zaid,Abdulmalik |
| Zak,Henry J |
| Zak,James S |
| Zarefoss,Mark G |
| Zarlenga,Jerrold L |
| Zdanowicz,James |
| Zdesar,Allen J |
| Zedella,Michael G |
| Zedella,Stephen |
| Zeisel,Steven |
| Zeitz,Eric C |
| Zele,Scott A |
| Zellous,Joseph |
| Zenz,Allan R |
| Zevchek, Michael T |
| Ziegler,Daniel J |
| Zimmerer,Jerome P |
| Zimmerer,Robert T |
| Zimmerer,Thomas D |
| Zimmerman,Pamela D |
| Zindroski,John C |
| Zingale,Concetta K |
| Ziska-Beitel,Lisa R |
| Zola,Daniel W |
| Zone,Matthew C |
| Zouhar,Ulrich A |
| Zubal,Donald A |
| Zubal,Michael A |

## Exhibit 5 - Class Member List

| Name |
| --- |
| Zubek,Robert |
| Zubkowicz,David |
| Zupanc,John J |
| Zverina,Kenneth C |
| Zyla,Jeffery J |
| Zywiec,Bryan J |